**COALITION FOR A SUSTAINABLE DELTA and Kern County Water Agency, Plaintiff,**

v.

**FEDERAL EMERGENCY MANAGEMENT AGENCY and William Craig Fugate, in his official capacity as Administrator of the Federal Emergency Management Agency, Defendants.**

No. 1:09–cv–02024 OWW GSA.

United States District Court, E.D. California.

Aug. 19, 2011.

---

---

Audrey M. Huang, Paul S. Weiland, Robert C. Horton, Nossaman LLP, Irvine, CA, Amelia Minaberrigarai, Bakersfield, CA, for Plaintiff.

James A. Maysonett, Kevin William McArdle, Ethan Carson Eddy, Govt., Department of Justice, Washington, DC, for Defendants.

MEMORANDUM DECISION RE FEDERAL DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT (DOC. 121)

OLIVER W. WANGER, District Judge.

## I. INTRODUCTION

This case is before the Court on the Federal Defendant's Motion for Partial Summary Judgment. This case involves a challenge to the Federal Emergency Management Agency's ("FEMA") administration of the National Flood Insurance Program ("NFIP") in the Sacramento–San Joaquin Delta ("Delta").[1] Plaintiffs, the Coalition for a Sustainable Delta and Kern County Water Agency, allege in their first claim for relief that FEMA's ongoing implementation of the NFIP, by, among other things, certifying community eligibility for the NFIP, monitoring community compliance and enforcement with FEMA's criteria for eligibility, and revising flood maps, provides incentives for development within the Delta that might otherwise not occur and therefore requires consultation under Section 7 of the ESA. Third Amended Complaint ("TAC"), Doc. 118, at ¶¶ 82–83.[2]

Plaintiffs claim that residential, commercial, and agricultural development in the Delta adversely affects four listed species: Sacramento River winter-run Chinook salmon, the Central Valley spring-run Chinook salmon, the Central Valley Steelhead, and the Delta smelt. Plaintiffs assert that FEMA's actions under the NFIP cause "more development in the flood-prone areas of the Delta," which harms listed species. Plaintiffs' challenges to FEMA actions under the NFIP include: (1) issuance, administration, and enforcement of minimum flood plain management criteria; (2) issuance of Letters of Map Changes ("LOMCs"); and (3) providing flood insurance to property owners within participating communities. Plaintiffs specifically identify 74 LOMCs and two

---

**1.** This lawsuit was originally filed by Plaintiffs as part of a comprehensive challenge to the administration of various government programs that allegedly have adverse effects on species listed under the Endangered Species Act ("ESA"). *See* Second Amended Complaint ("SAC"), Doc. 118. The SAC, filed originally in Case Number 1:09–CV–00490 OWW GSA, brought claims against eight separate federal agencies. Certain claims were consolidated with those in the *Delta Smelt Consolidated Cases*, 1:09–CV–00407 OWW DLB, and three sets of claims were severed and assigned new case numbers. *See* Doc. 100. Claims 14 through 16 against FEMA were assigned the Case Number 1:09–CV–02024 OWW DLB. *Id.*

**2.** Plaintiffs' second claim for relief alleges that FEMA has violated ESA section 7(a)(1) by failing to review its programs to determine how to utilize them to conserve Listed Species and by failing to consult with FWS or NMRF about how to conserve Listed Species. TAC at ¶¶ 87–90. The third claim for relief alleges that FEMA has in fact initiated consultation with FWS and NMFS regarding the effect of the NFIP on the Listed Species, but that FEMA is continuing to commit resources through its ongoing administration of the NFIP in violation of ESA Section 7(d).

LOMC "Validations" allegedly issued in violation of section 7(a)(2). McArdle Decl., Doc. 123–1, Ex. 1 at 18–26; Norton Decl., Doc. 124, at ¶ 9 & Ex. C.

Plaintiffs complain that FEMA's floodplain management criteria: "Are designed to reduce threats to lives and to minimize damages to structures and water systems, and are not designed to protect aquatic habitat, threatened or endangered species, or other environmental values." TAC at ¶ 73. This includes FEMA-conducted "community visits" and "technical assistance to local officials" to ensure participating communities adopt and enforce land management ordinances, all of which entails FEMA "discretion" in developing and administering the criteria, requiring section 7(a)(2) consultation.

Plaintiffs assert this process encourages third parties to use fill to elevate properties, or build levees to provide flood protection to induce FEMA to remove the property from the SFHA, relieving property owners of the statutory obligation to purchase flood insurance. TAC at ¶¶ 70–72. These floodplain mapping activities are said to "encourage" these harmful actions, requiring section 7(a)(2) consultation. Id.

Plaintiffs further complain "FEMA" has issued hundreds of new individual flood insurance policies for the new structures within floodplains utilized by and relied upon by the Listed Species without the benefit of consultation in violation of section 7(a)(2).

FEMA and its director Janet Napolitano (collectively, "Federal Defendants" or "FEMA") move for partial summary judgment on the specific grounds that: (1) Plaintiffs' Challenge to FEMA's Minimum Floodplain Management Criteria is barred by the statute of limitations; (2) FEMA's alleged authority to amend the NFIP regulations does not trigger a duty to consult under the ESA; (3) FEMA's procedure of issuing LOMCs does not trigger a duty to consult because that process has no effect on listed species; (4) Plaintiff's challenge to certain LOMCs is precluded because Title 42 U.S.C. § 4104 sets forth the exclusive mechanism for challenging LOMCs; and (5) FEMA's issuance of flood insurance is a non-discretionary act that is not subject to Section 7(a)(2) under *National Association of Home Builders v. Defenders of Wildlife*, 551 U.S. 644, 669, 127 S.Ct. 2518, 168 L.Ed.2d 467 (2007). Doc. 122. Plaintiffs oppose. Doc. 129. FEMA replied. Doc. 138. The matter came on for hearing in Courtroom 3 on April 7, 2011.

## II. EVIDENTIARY DISPUTES

Plaintiffs have filed several requests for judicial notice in connection with their opposition. Docs. 131, 142, 144. All but one is a public record downloaded from a public agency's official website. These documents are subject to judicial notice under Federal Rule of Evidence 201. *See Cachil Dehe Band of Wintun Indians of the Colusa Indian Comm'ty v. California*, 547 F.3d 962, 968–69 n. 4 (9th Cir.2008) (taking judicial notice of gaming compacts located on official California Gambling Control Commission website); *Santa Monica Food Not Bombs v. City of Santa Monica*, 450 F.3d 1022, 1025 n. 2 (9th Cir.2006) (taking judicial notice of "public records" that "can be accessed at Santa Monica's official website"). However, judicially noticed documents may be considered only for limited purposes. Public records "are subject to judicial notice under [Rule] 201 to prove their existence and content, but not for the truth of the matters asserted therein. *This means that factual information asserted in these document[s] or the meeting cannot be used to create or resolve disputed issues of material fact.*" *Coalition for a Sustainable Delta v. McCamman*, 725 F.Supp.2d 1162, 1183–84 (E.D.Cal.2010) (emphasis added).

FEMA asserts that Plaintiffs are attempting to use the documents for improper purposes. FEMA also raises relevance objections to some of the documents.[3]

1. *Documents A, B, L, N, Q & R.*

- *Exhibit A*—Excerpts from FEMA, Region 10, *Floodplain Habitat Assessment and Mitigation, Regional Guidance* (Jan. 2010), http://www.fema.gov/pdf/about/regions/regionx/draft_mitigation_guide.pdf.

- *Exhibit B*—Excerpts from the Nat'l Marine Fisheries Serv., Northwest Region, *Endangered Species Act Section 7 Formal Consultation and Magnuson–Stevens Fishery Conservation and Management Act Essential Fish Habitat Consultation for the on-going National Flood Insurance Program carried out in the Puget Sound area in Washington State* (Sept. 22, 2008) ("Puget Sound BiOp"), https://pcts.nmfs.noaa.gov/pls/pcts-pub/sxn7.pcts_upload.download?p_file=F3181/200600472.

 - *Exhibit L*—Excerpts from FEMA Region 10, Floodplain Management Guidebook (5th ed. Mar. 2009), http://www.fema.gov/library/viewRecord.do?fromSearch=fromsearch&id=3574.

 - *Exhibit N*—Excerpts from FEMA Region 10, Community Checklist for the National Flood Insurance Pro-

gram and the Endangered Species Act (July 2010), http://www.fema.gov/pdf/about/regions/regionx/Biological_Opinion_Checklist8_12_10.pdf.

- *Exhibit Q*—FEMA & NMFS, Frequently Asked Questions, Demystifying National Flood Insurance Program Alignment with the Endangered Species Act, Edmonds, WA March 1 & 2, 2011.

- *Exhibit R*—FEMA, Overview of Compliance Options, ESA and the NFIP, Implementing a Salmon–Friendly Program—FEMA Region 10 Regional Workshop.

FEMA argues that these documents, which pertain to FEMA Region 10's implementation of the NFIP in and around Puget Sound are not relevant to FEMA Region 9's implementation of the NFIP in the Sacramento San Joaquin Delta. Rule 401 defines "relevant evidence" liberally to include "evidence having *any tendency* to make the existence of any fact that is of consequence to the determination of the action more or less probable than it would be without the evidence." (Emphasis added). Plaintiffs offer these documents to demonstrate that NMFS has determined that implementation of the NFIP in the Puget Sound region jeopardizes the continued existence of listed salmonid species in that region. This satisfies the relevance standard, as any differences in indigenous

---

**3.** Plaintiffs argue that Federal Defendants have waived any objections to their request for judicial notice because Federal Defendants filed their objections to the request on February 11, 2011, even though the briefing schedule for the pending motions set the deadline for any reply briefs on February 7, 2011. Given that the hearing date was not until May 7, 2010 and Plaintiffs have had ample time not only to file a response to the objections but also to file subsequent requests for judicial notice, Plaintiffs have not been prejudiced by the late-filed objections. The objections will be considered.

Plaintiffs also complain that Defendants' objections to Exhibits A, B, F, I–K, & L should be overruled because each is responsive to Plaintiffs' prior discovery requests. This argument will not be considered because it amounts to an attempt to avoid the normal procedures for filing a discovery enforcement motion, which include the requirement that the parties meet and confer before bringing any such motion. *See generally* Local Rule 36–251.

conditions in Puget Sound go to weight not the admissibility of the information. FEMA's relevance objections are OVERRULED.

Plaintiffs offer these documents for the truth of the matters asserted therein, to prove that a dispute exists over whether FEMA's administration of the NFIP may affect listed species. This is an impermissible use of judicially noticed documents and the objections on this ground are SUSTAINED.

Documents A, L, N, Q, & R, all of which were authored by FEMA, are admissible under Federal Rule of Evidence 801(d)(2)(D), which permits the admission of statements offered against a party that are the statement of the party or the party's agent or servant, "concerning a matter within the scope of the agency or employment, made during the existence of the relationship." *See United States v. Bonds*, 608 F.3d 495, 503 (9th Cir.2010). Each of these documents is an official FEMA publication concerning matters within FEMA's scope of operations.

 Exhibit B, a biological opinion prepared by NMFS, is admissible under Federal Rule of Evidence 803(8), which provides an exception to the hearsay rule: (8) *Public records and reports*. Records, reports, statements, or data compilations, in any form, of public offices or agencies, setting forth (A) the activities of the office or agency, or (B) matters observed pursuant to duty imposed by law as to which matters there was a duty to report .....

NMFS prepares biological opinions under a duty imposed by ESA § 7(a)(2).

Federal Defendants' objections to the admission of Documents A, B, L, N, Q & R for their truth are OVERRULED.[4]

### 2. Document F.

- *Exhibit F*—Excerpts from FEMA, *FEMA–1628–DR, California Federal Disaster Assistance Biological Assessment* (May 2006), http://www.fema.gov/library/viewRecord.do?id=1966.

 This document contains excerpts of a draft biological assessment for ESA consultation with NMFS over the potential effects of "typical projects that are funded by FEMA in response to, or in preparation for, disasters" in California. FEMA argues that this document is not relevant because its actions responding to and/or preparing for disasters are not challenged in the Complaint. This relevancy objection is OVERRULED, because the document, which concludes that activities like removal of vegetation, grading, fill, bank stabilization, and others taken under the NFIP "may affect" listed species, and has some tendency to show these activities make it more likely that implementation of the NFIP may affect listed salmonids in the Delta.

 This document is a party admission and separately admissible on that ground under Federal Rule of Evidence 801(d)(2). Alternatively, this document is also admissible as a public record under Rule 803(8), as the ESA mandates the preparation of biological assessments when certain conditions exist.

FEMA's objections to the admission of Exhibit F for its truth are OVERRULED.

---

4. Plaintiffs submitted an additional, fourth, request for judicial notice on May 20, 2011, more than a month after oral argument, seeking judicial notice of three additional documents pertaining to FEMA's implementation of the NFIP in Region 10, arguing they demonstrate FEMA has discretion in its administration of the NFIP to alter implementation to benefit listed salmonids. Doc. 151. These documents are unnecessary to the resolution of the pending motion, as other documents demonstrate the existence of such discretion.

3. *Documents C, C1, D, E, E1, E2, & P.*

- Exhibit C—Settlement Agreement and [Proposed] Order in *Audubon Soc'y of Portland v. FEMA*, No. 3:09–cv–00729–HA (D. Or. filed June 25, 2009), ECF No. 20 (filed July 9, 2010), obtained by accessing the official PACER web page for the U.S. District Court for the District of Oregon at https://ecf.ord.uscourts.gov/cgi-bin/login.pl.

- Exhibit C1—Order in *Audubon Soc'y of Portland v. FEMA*, No. 3:09–cv–00729–HA (D. Or. filed June 25, 2009), ECF No. 21 (filed July 12, 2010), obtained by accessing the official PACER web page for the U.S. District Court for the District of Oregon at https://ecf.ord.uscourts.gov/cgi-bin/login.pl.

- Exhibit D—Settlement Agreement and Stipulation of Dismissal in *Nat'l Wildlife Fed'n v. Fugate*, No. 1:10–cv–22300–KKM (S.D. Fla. filed July 13, 2010), ECF No. 20 (filed Jan. 20, 2011), obtained by accessing the official CM/ECF web page for the U.S. District Court for the Southern District of Florida at https://ecf.flsd.uscourts.gov/cgi-bin/login.pl.

- Exhibit E—Sixth Joint Motion for Stay in *WildEarth Guardians v. FEMA*, No. 09–0882–RB/WDS (D.N.M. filed Sept. 14, 2009), ECF No. 34 (filed Jan. 28, 2011), obtained by accessing the official PACER web page for the U.S. District Court for the District of New Mexico at https://ecf.nmd.uscourts.gov/cgi-bin/login.pl.

- Exhibit E1—First Amended Complaint in *WildEarth Guardians v. FEMA*, No. 09–0882–RB/WDS (D.N.M. filed Sept. 14, 2009), ECF No. 1 (filed Sept. 14, 2009), obtained by accessing the official PACER web page for the U.S. District Court for the District of New Mexico at https://ecf.nmd.uscourts.gov/cgi-bin/login.pl.

- Exhibit E2—Settlement Agreement and Stipulation of Dismissal in *Forest Guardians v. FEMA*, No. 1:01–cv–00079–MCA–RLP (D.N.M. filed Jan. 22, 2001), ECF No. 12 (filed Feb. 25, 2002), obtained by accessing the official PACER web page for the U.S. District Court for the District of New Mexico at https://ecf.nmd.uscourts.gov/cgi-bin/login.pl.

- Exhibit P—Settlement Agreement and Order of Dismissal in *WildEarth Guardians v. FEMA*, No. 09–0882–RB/WDS (D.N.M. filed Sept. 14, 2009), ECF No. 37 (filed Feb. 11, 2011, entered Feb. 15, 2011)

These documents are court filings and settlements of other litigation. FEMA. objects that under Federal Rule of Evidence 408, these exhibits are inadmissible as evidence of liability. *See also Green v. Baca*, 226 F.R.D. 624, 640 (C.D.Cal. 2005) (noting that Rule 408 bars the use of evidence of settlement negotiations or completed settlements in other cases to prove liability). Rule 408 "does not require exclusion when the evidence is offered for another purpose, such as proving bias or prejudice of a witness, negating a contention of undue delay, or proving an effort to obstruct a criminal investigation or prosecution...." Fed.R.Evid. 408(b). Plaintiffs claim these documents are offered simply to demonstrate "that FEMA has either voluntarily settled claims that it has failed to consult with respect to [in] its ongoing implementation of the [NFIP]." Doc. 131. This is to show consciousness of liability. Plaintiffs actually use these documents in their Opposition to the Motion for Partial Summary Judgment to argue "it would be curious for FEMA to voluntarily consult if, as the agency claims, it has no legal basis to do so." Doc. 129 at 9. These are impermissible uses of the settle-

ments to establish liability. For this purpose, the objection is SUSTAINED.

Plaintiffs alternatively contend that the settlements demonstrate FEMA has discretion to take actions that benefit the species, because if they had no such discretion it could not enter into the settlements as a matter of law. Doc. 141 at 4. FEMA rejoins that, for example, Exhibit P, a settlement agreement pertaining to FEMA's administration of the NFIP in New Mexico, does not state or imply that FEMA retains discretionary authority with respect to any of the three components of FEMA's administration of the NFIP in the Delta. But, that settlement calls for initiation of consultation over, among other things, FEMA's floodplain mapping activities within New Mexico. That FEMA could lawfully enter into consultation on that activity (which would violate *Home Builders* if FEMA did not have discretion to modify its mapping activities for the benefit of listed species) is relevant to whether FEMA retains similar discretion in its mapping activities in the Delta. These settlement documents are admissible for the limited purpose of demonstrating that FEMA does retain discretion to take actions to benefit the species under the NFIP, not for the truth or to demonstrate liability. FEMA's objections as to Exhibits C, C1, D, E, E1, E2, and P are OVERRULED solely on that ground.

### 4. *Exhibit G.*

- Exhibit G—Excerpts from California Resources Agency, *Governor's Delta Vision Blue Ribbon Task Force, Delta Vision Strategic Plan* (Oct. 2008), http://deltavision.ca.gov/Strategic PlanningProcess/StaffDraftc/Delta_ Vision_Strategic_Plan_standard_ resolution.pdf.

Exhibit G consists of excerpts of the Delta Vision Strategic Plan, prepared by Governor Arnold Schwarzenegger's Delta Vision Blue Ribbon Task Force. Its dis-

cussion of the impacts of development on Delta species is arguably relevant, but it is subject to judicial notice solely for the limited purposes discussed above.

Federal Rule of Evidence 803(8) exempts from the hearsay rule public reports concerning "matters observed pursuant to duty imposed by law as to which matters there was a duty to report." The Delta Vision Strategic Plan was the result of California Executive Order S–17–06, requiring a Blue Ribbon Task Force to develop a strategic plan for the Delta.

FEMA's objections to Exhibit G are OVERRULED. The document is admissible as a public record, but its contents and the opinions expressed are subject to dispute.

### 5. *Exhibit H.*

- Exhibit H—Excerpts from Public Policy Institute of California, *Envisioning Futures for the Sacramento–San Joaquin Delta* (2007), http://www.ppic.org/content/pubs/report/R_207JLR.pdf.

Exhibit H contains excerpts of a document prepared by the Public Policy Institute of California ("PPIC"). Assuming, *arguendo*, this document is relevant, it is not subject to judicial notice, as PPIC is a non-governmental organization. Even if it were judicially noticeable, it is not admissible for the truth of its contents. Nor is it admissible under either Rule 801(d)(2) because it is not a FEMA publication or Rule 803(8) because it was not prepared by a government agency pursuant to a legal duty.

■ At oral argument, counsel for Plaintiffs argued that this and all other documents for which judicial notice is sought would be admissible at trial through their retained expert witness. However, any documents offered on summary judgment must be authenticated by an appropriate affidavit or declaration pro-

viding a foundation for their admissibility. *See Orr v. Bank of Am.*, 285 F.3d 764, 773 (9th Cir.2002) ("[U]nauthenticated documents cannot be considered in a motion for summary judgment."). Plaintiffs must submit an appropriate affidavit demonstrating the admissibility of these documents through their expert. *See In Re Homestore.com Inc. Securities Litig.*, 347 F.Supp.2d 769, 780 (C.D.Cal.2004) (plaintiff's assertion that a document is an expert report and presentation of purported expert's background and the source of the data insufficient to authenticate or provide the required foundation for the document). Federal Defendants must be afforded the opportunity to challenge the expert's qualifications and the admissibility of any opinion testimony based on the documents in question.

Alternatively, Plaintiffs invoke Federal Rule of Civil Procedure 56(d), which permits a court to defer considering a motion, deny it, allow time to obtain additional affidavits or discovery, or issue any other appropriate order if the non-moving party demonstrates by affidavit or declaration that it cannot present facts essential to justify its opposition. Plaintiffs' offer of proof during oral argument that they have retained an expert who will provide foundations for Exhibit H does not explain why they did not earlier address the issue. There is no need to defer a decision on issues for which Exhibit H "may create" a material dispute of fact. The merits of the pending motion can be resolved without reference to this document. It is unnecessary to resolve Plaintiffs' request for a rule 56(d) continuance to secure expert evidence that would render Exhibit H admissible.

### 6. *Exhibits I through K.*

- *Exhibit I*—Excerpts from Am. Insts. for Research, *The Evaluation of the National Flood Insurance Program— Final Report* (Oct. 2006) ("NFIP Eval-

uation Final Report"), http://www.fema. gov/library/viewRecord.do?id=2573.

- *Exhibit J*—Excerpts from Am. Insts. for Research, *The Development and Envtl. Impact of the Nat'l Flood Ins. Program: A Summary Research Report* (Oct. 2006) ("The Developmental and Envtl. Impact of the NFIP"), http://www.fema.gov/library/view Record.do?id=2597.

- *Exhibit K*—Excerpts from Am. Insts. for Research, Assessing the Adequacy of the Nat'l Flood Ins. Program's 1 Percent Flood Standard (Oct. 2006), http://www.fema.gov/library/view Record.do?id=2595.

Exhibits I through K consist of excerpts of documents prepared by the American Institutes for Research, a private entity. Although the documents were prepared with funds provided by FEMA, the documents explicitly provide that their content "does not necessarily reflect the views or policies of [FEMA]." Norton Decl., Ex. I at 120, Ex. J at 133, Ex. K at 148. These documents are not admissions by FEMA.

The documents are arguably subject to judicial notice, as they are made available for public inspection on the FEMA website. *See Victoria v. JPMorgan Chase Bank*, 2009 WL 5218040 *2 (E.D.Ca. Dec. 29, 2009). The statements contained in the documents are not subject to judicial notice for their truth, nor are they admissions of a party opponent or government reports.

As with Exhibit H, these documents have not been properly authenticated for admission through an expert witness for the truth. Plaintiffs again offer to provide such authentication at a later stage of discovery. Again, as with Exhibit H, because Exhibits I through K are unnecessary to the merits ruling on the pending motions, it is unnecessary to resolve Plaintiffs' request for a Rule 56(d) continuance to se-

cure expert evidence that would render Exhibits I through K admissible.

### 7. *Exhibits M & N.*

- Exhibit M—Excerpts from Office of Flood Ins., Fed. Ins. Admin., U.S. Dept. of Housing and Urban Dev., Revised Floodplain Management Regulations of the National Flood Insurance Program, Final Environmental Impact Statement (Sept. 1976), http://www.fema.gov/library/viewRecord.do?id=3271.

FEMA does not object to judicial notice of Exhibit M, which is a public record. Plaintiffs' request for judicial notice of Exhibit M is GRANTED. It will be considered for the truth under both Federal Rule of Evidence 801(d)(2)(D) and 803(8).

### 8. *Exhibit O and O1.*

The Declaration of Robert C. Horton in support of Plaintiffs' request for judicial notice lists two additional documents, Exhibits O and O1, that were not addressed in any of Plaintiffs' requests for judicial notice. *See* Doc. 131 (requesting judicial notice of Exhibits A–N; Doc. 142) (same as to Exhibit P); Doc. 144 (same as to Exhibits Q–R). Exhibits O and O1 are referenced by Plaintiffs in support of their alternative request to deny Federal Defendants' motion for partial summary judgment pursuant to Federal Rule of Civil Procedure 56(d). Specifically, Exhibit O is a copy of FEMA's October 19, 2010 letter responding to Plaintiffs' request for documents under the Freedom of Information Act ("FOIA"). Exhibit O1 is a copy of a complaint filed by Plaintiffs on September 8, 2010 against FEMA alleging FOIA violations. Both of these documents are judicially noticeable court records, admissible to demonstrate their existence and content, not the truth of or any disputed parts of their contents.

## III. BACKGROUND

### A. *The Endangered Species Act.*

The ESA provides for the listing of species as threatened or endangered. 16 U.S.C. § 1533. The Secretaries of Commerce and Interior share responsibility for implementing the ESA. The Secretary of Commerce has responsibility for listed marine species (including anadromous salmonids) and administers the ESA through the National Marine Fisheries Service ("NMFS"). The Secretary of Interior is responsible for listed terrestrial and inland fish species (including the delta smelt) and administers the ESA through the United States Fish and Wildlife Service ("FWS"). *See id.* § 1532(15); 50 C.F.R. §§ 17.11, 402.01(b).

ESA Section 9 prohibits "any person subject to the jurisdiction of the United States" from "tak[ing] any such species within the United States." 16 U.S.C. § 1538(1)(B). "Take" is defined as "to harass, harm, pursue, hunt, shoot, wound, kill, trap, capture, or collect, or to attempt to engage in any such conduct." *Id.* § 1532(19). The ESA's citizen suit provision allows a private plaintiff to bring an action to enjoin private activities alleged to be in violation of the ESA. *Id.* § 1540(g).

Section 7(a)(2) directs each federal agency to insure, in consultation with FWS or NMFS (the "consulting agency"), that "any action authorized, funded, or carried out by such agency ... is not likely to jeopardize the continued existence of" any listed species or destroy or adversely modify designated critical habitat. *Id.* § 1536(a)(2). The term "action" is defined as:

> all activities or programs of any kind authorized, funded, or carried out, in whole or in part, by Federal agencies in the United States or upon the high seas. Examples include, but are not limited to:

(a) actions intended to conserve listed species or their habitat;

(b) the promulgation of regulations;

(c) the granting of licenses, contracts, leases, easements, rights-of-way, permits, or grants-in-aid; or

(d) actions directly or indirectly causing modifications to the land, water, or air.

50 C.F.R. § 402.02.

If the agency proposing the action ("action agency") determines that the action "may affect" listed species or critical habitat, it must pursue either informal or formal consultation. 50 C.F.R. §§ 402.13–402.14. Formal consultation is required unless the action agency determines, with the consulting agency's written concurrence, that the proposed action is "not likely to adversely affect" a listed species or its critical habitat. *Id.* §§ 402.14(b)(1), 402.13(a). If formal consultation is required, the consulting agency must prepare a biological opinion stating whether the proposed action is likely to jeopardize the continued existence of any listed species or destroy or adversely modify critical habitat. 16 U.S.C. § 1536(a)(2); 50 C.F.R. § 402.14.

The ESA's implementing regulations provide that "Section 7 and the requirements of this part apply to all actions in which there is discretionary Federal involvement or control." 50 C.F.R. § 402.03. Section 7 does not apply where an agency "simply lacks the power to 'insure' that [its] action will not jeopardize endangered species[." *See Home Builders,* 551 U.S. at 667, 127 S.Ct. 2518.

B. *The National Flood Insurance Act and Program.*

A 2004 decision in a section 7 challenge to FEMA's implementation of the NFIP in Puget Sound summarizes the NFIP:

The three basic components of the NFIP are: (1) the identification and mapping of flood-prone communities, (2) the requirement that communities adopt and enforce floodplain management regulations that meet certain minimum eligibility criteria in order to qualify for flood insurance, and (3) the provision of flood insurance. As part of the NFIP, FEMA also implements a Community Rating System ("CRS"), which provides discounts on flood insurance premiums in those communities that establish floodplain management programs that go beyond NFIP's minimum eligibility criteria.

*Nat'l Wildlife Fed'n v. FEMA,* 345 F.Supp.2d 1151, 1155 (W.D.Wash.2004) ("*NWF v. FEMA* ").

### 1. *FEMA's Floodplain Management Criteria.*

Congress created the NFIP to, among other things, "provid[e] appropriate protection against the perils of flood losses" and to "minimiz[e] exposure of property to flood losses." 42 U.S.C. § 4001(c). The program seeks to "encourage State and local governments to make appropriate land adjustments to constrict the development of land which is exposed to flood damage and minimize damage caused by flood losses." *Id.* § 4001(e). To accomplish these objectives, Congress mandated that FEMA "shall make flood insurance available" in communities that have (1) evidenced interest in securing flood insurance through the NFIP and (2) adopted adequate floodplain management regulations consistent with criteria developed by FEMA. *See* 42 U.S.C. § 4012(c); *see id.* § 4022(a); 44 C.F.R. § 60.1(a). The criteria must be designed to encourage state and local governments to adopt flood plain regulations that will:

(1) constrict the development of land which is exposed to flood damage where appropriate,

(2) guide the development of proposed construction away from locations which are threatened by flood hazards,

(3) assist in reducing damage caused by floods, and

(4) otherwise improve the long-range land management and use of flood-prone areas.

42 U.S.C. § 4102(c).

In 1976, after notice and opportunity for public comment, FEMA promulgated regulations setting forth the minimum floodplain management criteria required by the NFIA. *See* 41 Fed. Reg. 46,975 (Oct. 26, 1976); 44 C.F.R. §§ 60.3 (criteria for flood-prone areas), 60.4 (criteria for mudslide-prone areas), 60.5 (criteria for flood-related erosion-prone areas). The regulations have not been amended in any substantive fashion since 1997. *See* 62 Fed. Reg. 55,706, 55,716 (Oct. 27, 1997). In order to qualify for flood insurance under the NFIP, a community must adopt and enforce a floodplain management ordinance that meets or exceeds the regulatory criteria. *See* 44 C.F.R. §§ 59.2(b), 59.22(a)(3), 60.1.

The land management criteria for flood-prone areas require participating communities to adopt land use ordinances that restrict development of land susceptible to flooding. *See* 44 C.F.R. §§ 60.3, 60.1(d). In relevant part, the ordinances must require new or substantially improved structures to be built with the lowest floor at or above the "base flood elevation." *Id.* § 60.3(c)(2)-(3). The base flood is the flood that has a one percent chance of being equaled or exceeded in any given year (referred to as the "100–year flood"). *Id.* § 59.1. The ordinances also must include effective enforcement provisions. *Id.* § 59.2(b). A community that fails to adequately enforce its floodplain management ordinance may be put on probation or suspended from the NFIP. *See* 44 C.F.R. § 59.24(b)-(c)

## 2. *FEMA's Floodplain Mapping Activities.*

Under the NFIA, Congress directed FEMA to identify and publish information for floodplain areas nationwide that have special flood hazards (referred to as "Special Flood Hazard Areas" or "SFHAs") and to establish flood-risk zone data. 42 U.S.C. § 4101. This data is then transferred onto Flood Insurance Rate Maps ("FIRMs"). 44 C.F.R. § 59.1. The SFHA is the "land within a community subject to a 1 percent or greater chance of flooding in any given year," also referred to as the base flood. *Id.*

The NFIA requires FEMA to assess the need to revise and update FIRMs and flood-risk zones "based on an analysis of all natural hazards affecting flood risks." 42 U.S.C. § 4101(e)-(f). State or local governments may request FIRM revisions, provided they submit sufficient technical data to justify the request. *See* 42 U.S.C. § 4101(f)(2). Individual landowners may also request that a FIRM be revised by requesting a LOMC. *See* 44 C.F.R. §§ 65.4–65.8; 44 C.F.R. pt. 72; 42 U.S.C. § 4104; Norton Decl., Doc. 124, at ¶ 6.

## 3. *Letters of Map Change*

FEMA periodically revises FIRMs by either publishing a new FIRM or by making minor changes or corrections through Letters of Map Revisions ("LOMRs") or Letters of Map Amendments ("LOMAs"), collectively LOMCs. 44 C.F.R. pts. 70, 72; Norton Decl., Doc. 124, at ¶ 6. A LOMR is a modification of the effective FIRM "based on the implementation of physical measures that affect the hydrologic or hydraulic characteristics of a flooding source and thus result in a modification of the existing regulatory floodway[ ], the effective [BFEs] or the SFHA." 44 C.F.R. § 72.2. A LOMR may also be issued as a result of updated flood hazard data that requires a modification of the FIRM. *See*

44 C.F.R. §§ 65.4–65.6; Norton Decl., Doc. 124, ¶ 6.b. Any LOMR affecting flood elevation levels is subject to the administrative and judicial review procedures set forth in Section 4104 of the NFIA. *See* 44 C.F.R. pt. 67; *Great Rivers Habitat Alliance v. FEMA,* 615 F.3d 985, 989 (8th Cir.2010).

FEMA may issue a LOMR based on fill activities ("LOMR–F"), which is a "modification of the SFHA shown on the FIRM based on the placement of fill outside the existing regulatory floodway." 44 C.F.R. § 72.2. If issued, a LOMR–F revises the SFHA boundary by letter to exclude the elevated property from the coverage under the SFHA. Norton Decl., Doc. 124, at ¶ 6.c.

By the time any LOMR, including an LOMR–F, is requested, the project (in the case of an LOMR–F, the placement of fill) will have already been completed. An *individual* LOMR *itself* does not authorize, permit, fund, license, zone or otherwise approve construction of any projects in the floodplain. Norton Decl., ¶¶ 6.b, 6.c & Ex. B at 2, 6.

A Letter of Map Amendment ("LOMA") is an official determination by FEMA that a property has been inadvertently included in the SFHA or regulatory floodway, and the LOMA amends the FIRM to correct the error. 44 C.F.R. § 70.5; Norton Decl., ¶ 6.a. A property owner who believes his property has been inadvertently included in the floodplain may request a LOMA

to establish the property's actual location in relation to the SFHA. *Id.*[5]

4. *Conditional Letters of Map Change.*

In advance of completing a project (e.g., a fill activity), a community or individual may request FEMA's comments as to whether a proposed project, if built as proposed, would result in a FIRM revision. FEMA's comments in response to such a request are issued in the form of a Conditional Letter of Map Amendment ("CLOMA"), Conditional Letter of Map Revision ("CLOMR"), or Conditional Letter of Map Revision based on Fill ("CLOMR–F"). 44 C.F.R. § 65.8, pt. 70, pt. 72; Norton Decl., ¶ 8 & Ex. B. A CLOMA is FEMA's comment on whether a proposed structure would, upon construction, be located on existing natural ground above the BFE. 44 C.F.R. § 72.2. CLOMA requests do not involve any projects that physically modify the floodplain. *Id.* A CLOMR is FEMA's comment on whether a project would be compliant with applicable NFIP regulations and would, upon construction, result in modification of the BFE, the SFHA, or other flood hazard data depicted on a FIRM. *Id.* A CLOMR–F is FEMA's comment on whether a project would, upon construction, be elevated above the BFE and therefore out of the SFHA through the placement of engineered fill. *Id.*

FEMA mandates that a party requesting a CLOMR or CLOMR–F provide information demonstrating that the proposed project complies with the ESA:

**5.** The parties also mention the term "LOMC Validation." When FEMA issues a new FIRM, it automatically supersedes previously issued LOMCs for the covered area. Frequently, however, the results of prior LOMCs cannot be shown on the revised FIRM due to map scale limitations. In recognition that some LOMCs may still be valid even though the flood hazard information on the FIRM has been revised, FEMA has established an automatic process for revalidating LOMCs. Specifically, FEMA will issue a LOMC Vali-

dation letter to the relevant community that identifies: (1) the LOMCs that will be depicted in the revised FIRM; (2) the LOMCs that are no longer valid based on new detailed flood hazard data; and (3) those LOMCs whose results could not be mapped and shown on the revised FIRM panel(s) because of map scale limitations or because the affected areas were determined to be outside the SFHA shown on the effective FIRM. Norton Decl., ¶ 7 & Ex. A at 8–9.

The CLOMR–F or CLOMR request will be processed by FEMA only after FEMA receives documentation from the requester that demonstrates compliance with the ESA. The request must demonstrate ESA compliance by submitting to FEMA either an Incidental Take Permit, Incidental Take Statement, "not likely to adversely affect" determination from [NMFS and FWS] or an official letter from [NMFS and FWS] concurring that the project has "No Effect" on listed species or critical habitat. If the project is likely to cause jeopardy to listed species or adverse modification of critical habitat, then FEMA shall deny the conditional LOMC request.

*See* Norton Decl., Ex. B at 3. If the project requires a federal permit or other form of federal authorization, "the applicant may coordinate with that agency to demonstrate to FEMA. that Section 7 ESA compliance has been achieved through that other Federal agency." *Id.* at 6. If no federal agency is involved and a listed species may be harmed by the project, the applicant "would be required to obtain [ESA] compliance through the Section 10 process. This process includes applying for an Incidental Take Permit ('ITP') [from NMFS or FWS] and preparing a habitat conservation plan." *Id.* at 5.

### 5. *The Issuance Of Flood Insurance Within Participating Communities.*

Congress found that "many factors have made it uneconomic for the private insurance industry alone to make flood insurance available to those in need of such protection on reasonable terms and conditions" and, therefore, authorized the creation of the NFIP "with large-scale participation of the Federal Government and carried out to the maximum extent practicable by the private insurance industry." 42 U.S.C. § 4001(b). Congress mandated that FEMA carry out a "program which

will enable interested persons to purchase insurance against loss resulting from physical damage to or loss of real property or personal property related thereto arising from any flood occurring in the United States." *Id.* § 4011(a).

FEMA's role in selling or underwriting flood insurance is defined as follows:

The Director shall make flood insurance available in only those States or areas (or subdivisions thereof) which he has determined have—

(1) evidenced a positive interest in securing flood insurance coverage under the flood insurance program, and

(2) given satisfactory assurance that by December 31, 1971, adequate land use and control measures will have been adopted for the State or area (or subdivision) which are consistent with the comprehensive criteria for land management and use developed under section 4102 of this title . . .

42 U.S.C. § 4012(c).

Federal flood insurance is marketed to the public in one of two ways: directly by FEMA, or through the Write Your Own ("WYO") program, which authorizes FEMA to "enter into arrangements with individual private sector property insurance companies [WYO companies]" whereby such companies "may offer flood insurance coverage under the program to eligible applicants." 44 C.F.R. § 62.23(a); 42 U.S.C. § 4081(a). The purpose of the WYO program is "to provide coverage to the maximum number of structures at risk and because the insurance industry has marketing access through its existing facilities not directly available to the FIA, it has been concluded that coverage will be extended to those who would not otherwise be insured under the Program." 44 C.F.R. pt. 62, App. A Art. I.

C. *The Impact of Development on the Delta.*

For purposes of their motion for partial summary judgment, Federal Defendants do not challenge Plaintiffs' allegations regarding the impact of development activities on the Delta and the listed species. These are undisputed facts.

The Sacramento–San Joaquin Delta is the largest estuary on the West Coast. TAC ¶ 1. The Delta is crucial to California's economy and provides critical ecosystem services to the State. TAC ¶ 1. The Delta also supports more than 750 plant and animal species, including 130 fish species, and provides critical habitat for a number of ESA listed species including the Sacramento River winter-run Chinook salmon, the Central Valley spring-run Chinook salmon, the Central Valley steelhead, (collectively, the "Listed Salmonids"), and the delta smelt, (collectively, the "Listed Species"). TAC ¶ 2.

Plaintiffs allege that Development in the Delta has eliminated much of the historical habitat of native Delta fishes and harmed the remaining habitat. TAC ¶¶ 79–80. According to the United States Geological Survey, more than 95 percent of the historic tidal marshes in the Delta have been leveed and experienced attendant losses in fish and wildlife habitat. TAC ¶ 8. Development in the Delta has resulted in the clearing of riparian habitat along the Sacramento River, which reduces the volume of large wood debris needed to form and maintain the stream habitat that salmon depend on in their various life stages. TAC ¶ 81. In addition, development leads to increased sedimentation, which can adversely affect salmonids during all freshwater life stages. *Id.* Other land use activities associated with development, such as road construction, have significantly altered the fish habitat quantity and quality by altering the streambank and channel morphology, altering water temperatures, and eliminating spawning and rearing habitat. *Id.* Increased development in the Delta also increases wastewater and urban runoff from lawns, sidewalks, and roads. TAC ¶ 80. Such runoff contains pesticides and other contaminants harmful to the Listed Species. *Id.*

According to NMFS, development in floodplains and adjacent riparian habitat is among the activities that can pose a high risk of take of salmonids:

> Shoreline and riparian disturbances (whether in the riverine, estuarine, marine, or floodplain environment) may retard or prevent the development of certain habitat characteristics upon which the fish depend (e.g., removing riparian trees reduces vital shade and cover, floodplain gravel mining, development, and armoring shorelines reduces the input of critical spawning substrates, and bulkhead construction can eliminate shallow water rearing areas).

65 Fed. Reg. 42,422, 42,473 (July 10, 2000); *see also* 58 Fed. Reg. at 33,214 ("In the Sacramento River, critical habitat [for winter-run Chinook salmon] includes the river water, river bottom, and the adjacent riparian zone.... [R]iparian streambanks ... support[ ] vegetation that either overhangs or protrudes into the water and, consequently, provides shade and escape cover for salmonids and other wildlife ... [and] also increases river productivity which, in turn, provides prey for salmonids."). NMFS has also determined that "concentrations of pesticides may affect salmonid behavior and reproductive success." 65 Fed. Reg. at 42,473.

Plaintiffs allege that under FEMA's mapping regulations, communities and private landowners may place fill or construct levees to remove land from the regulatory floodplain, thereby enabling them to avoid the requirement to obtain flood insurance. *See* TAC at ¶¶ 70–71.

### D. *No Formal Consultation.*

FEMA does not contend that it has formally consulted with NMFS over the NFIP's impacts on the Listed Species in the Delta.

### IV. *STANDARD OF DECISION*

"A party against whom relief is sought may move, with or without supporting affidavits, for summary judgment on all or part of the claim." Fed.R.Civ.P. 56(b). "The standard applied to a motion for partial summary judgment is identical to the standard applied to adjudicate a case fully by summary judgment." *Urantia Found. v. Maaherra*, 895 F.Supp. 1335, 1335 (D.Ariz.1995). "A court may grant summary adjudication—also known as partial summary judgment—if there is no genuine dispute of material fact as to a portion of a claim or issue and the moving party is entitled to judgment as a matter of law." *Prado v. Allied Domecq Spirits and Wine Group Disability Income Policy*, 2010 WL 3119934, at *2 (N.D.Cal. Aug. 2, 2010) (citing Fed.R.Civ.P. 56(c)).

"A party seeking summary judgment bears the initial burden of informing the court of the basis for its motion and of identifying those portions of the pleadings and discovery responses that demonstrate the absence of a genuine issue of material fact." *Soremekun v. Thrifty Payless, Inc.*, 509 F.3d 978, 984 (9th Cir.2007). Where, as here, the movant seeks summary judgment on a claim or issue on which the non-movant bears the burden of proof, the movant "can prevail merely by pointing out that there is an absence of evidence to support the nonmoving party's case." *Id.* "If the moving party meets its initial burden, the non-moving party must set forth, by affidavit or as otherwise provided in Rule 56, 'specific facts showing that there is a genuine issue for trial.' " *Id.* (quoting *Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 250, 106 S.Ct. 2505, 91 L.Ed.2d 202

(1986)). "Conclusory, speculative testimony in affidavits and moving papers is insufficient to raise genuine issues of fact and defeat summary judgment." *Soremekun,* 509 F.3d at 984; *see also Lujan v. National Wildlife* Fed'n, 497 U.S. 871, 888–89, 110 S.Ct. 3177, 111 L.Ed.2d 695 (1990).

Under the APA, agency action must be upheld, unless it is "arbitrary, capricious, and abuse of discretion, or otherwise not in accordance with law." 5 U.S.C. § 706(2)(A). A court may not set aside agency action that "is rational, based on consideration of the relevant factors and within the scope of authority delegated to the agency by the statute...." The scope of review under the 'arbitrary and capricious' standard is narrow, and a court is not to substitute its judgment for that of the agency." *Motor Vehicle Mfrs. Ass'n v. State Farm Mut. Auto. Ins. Co.*, 463 U.S. 29, 42–43, 103 S.Ct. 2856, 77 L.Ed.2d 443 (1983). The scope of judicial review is limited to the Administrative Record before the agency at the time the challenged decision was made. *Florida Power & Light Co. v. Lorion*, 470 U.S. 729, 743–44, 105 S.Ct. 1598, 84 L.Ed.2d 643 (1985).

■ Where, as here, the claim for relief is that a federal agency failed to consult under ESA § 7, there is no administrative record of a consultation to limit the court's scope of review. *See Wash. Toxics Coal. v. EPA*, 413 F.3d 1024, 1034 (9th Cir.2005) ("Because [the ESA] independently authorizes a private right of action, the APA does not govern the plaintiff's claims [for failure to consult]. Plaintiff's suits to compel agencies to comply with the substantive provisions of the ESA arise under the ESA citizen suit provision, and not the APA." (citations omitted)).

### V. *DISCUSSION*

### A. *Elements of an ESA Section 7 Claim.*

To prevail on a claim against a federal agency under ESA Section 7(a)(2), the

plaintiff must establish that the agency has "authorized, funded, or carried out" "any action" without the benefit of consultation. *See* 16 U.S.C. § 1536(a)(2). NMFS and FWS have interpreted "action" to mean "all activities or programs of any kind authorized, funded, or carried out, in whole or in part, by Federal agencies in the United States or upon the high seas." 50 C.F.R. § 402.02 (emphasis added). "Examples [of agency action] include, but are not limited to ... actions intended to conserve listed species or their habitat; ... the promulgation of regulations; ... [¶] or ... actions directly or indirectly causing modifications to the land, water, or air." *Id.*

▮ Second, the agency action must be one that "may affect" listed species or critical habitat. 50 C.F.R. § 402.14(a). If an agency action may affect the Listed Species or their critical habitat, even in a beneficial way, consultation is required. *Cal. ex rel. Lockyer v. U.S. Dep't of Agric.*, 575 F.3d 999, 1018–19 (2009) (citing 51 Fed. Reg. 19,926, 19,949 (June 3, 1996) ("Any possible effect, whether beneficial, benign, adverse or of an undetermined character, triggers the formal consultation requirement....")). However, where the action will not affect the listed species at all, the consultation duty is not triggered. *See S.W. Ctr. for Biological Diversity v. U.S. Forest Serv.*, 100 F.3d 1443, 1447–48 (9th Cir.1996).

B. *Does the Statute of Limitations bar Plaintiffs' Challenge to FEMA's Implementation of the Floodplain Management Criteria.*

▮ Because the ESA contains no express statute of limitations, the applicable statute of limitations is found in title 28 U.S.C. § 2401(a), the general statute of limitations for civil actions against the federal government. *See Alsea Valley Alliance v. Evans*, 161 F.Supp.2d 1154, 1160 (D.Or.2001). Section 2401(a) provides: "Every civil action commenced against the United States shall be barred unless the complaint is filed within six years after the right of action first accrues."

▮ "Under federal law a cause of action accrues when the plaintiff is aware of the wrong and can successfully bring a cause of action." *Acri v. Intl. Ass'n of Machinists*, 781 F.2d 1393, 1396 (9th Cir. 1986). "Publication in the Federal Register is legally sufficient notice to all interested or affected persons regardless of actual knowledge or hardship resulting from ignorance." *Shiny Rock Mining Corp. v. United States*, 906 F.2d 1362, 1364 (9th Cir.1990) (internal citation and quotation omitted).

FEMA admits that FEMA's *promulgation* of the regulations containing the minimum floodplain management criteria, 44 C.F.R. §§ 60.3–60.5, is the type of affirmative "action" that can trigger a duty to consult under the ESA. *See* 50 C.F.R. § 402.02 (defining "action" to include "the promulgation of regulations"). However, it is undisputed that these regulations were promulgated in 1976 and last substantively amended in 1997. *See* 41 Fed. Reg. 46,975 (Oct. 26, 1976); 62 Fed. Reg. 55,706, (Oct. 27, 1997). Any challenge to the *promulgation* of those regulations is barred by the six-year statute of limitations.

▮ The statute of limitations also bars any substantive challenge by Plaintiffs to the *validity* of the regulations themselves. "After the six-year limitations period has expired, a challenge to the validity of an agency's rule can only be attacked in two ways: (1) through an 'as applied' challenge requesting judicial review of the agency's adverse application of the rule to the particular challenger, or (2) by petitioning the agency for amendment or rescission of the rule and then appeal-

ing the agency's decision." *Oksner v. Blakey,* 2007 WL 3238659, at \*6 (N.D.Cal. Oct. 31, 2007) (citing *Wind River Min. Corp. v. United States,* 946 F.2d 710, 715 (9th Cir. 1991)).

 FEMA has not taken any action applying the NFIP regulations to *Plaintiffs.* Plaintiffs maintain instead the statute of limitations does not bar this action because FEMA continues to administer and enforce the regulations by providing technical advice, conducting community visits, reviewing participating communities' land management ordinances, and retaining authority to suspend a community for noncompliance. *See* TAC ¶ 75.

Federal Defendants cite *Cedars–Sinai Medical Ctr. v. Shalala,* 177 F.3d 1126 (9th Cir.1999), for the proposition that "allowing suit whenever a regulation was administered by a federal agency would virtually nullify the statute of limitations for challenges to agency orders." *Id.* at 1129 (internal quotations and citations omitted). However, *Cedars–Sinai* is an APA case in which Plaintiffs challenged *procedural* errors in the promulgation of a regulation, a cause of action that accrues upon the issuance of the rule. *Id.* The Ninth Circuit rejected the argument that the cause of action did not accrue until the administrative agency applied the challenged regulations to the hospital appellees. *Id.* *Cedars–Sinai* is not dispositive in this case. Here, Plaintiffs do not challenge the validity of the rules themselves, but rather whether FEMA's implementation of those rules is subject to the consultation requirements set forth in the ESA.

More relevant here are a series of cases applying the ESA to "ongoing" agency programs. These cases fall into two broad categories:

(1) where the agency retains discretion under a plan or program to act on behalf of listed species and thereafter continues to act pursuant to that discretion on an ongoing basis, *Pacific Rivers Council v. Thomas,* 30 F.3d 1050, 1055 (9th Cir. 1994); *Washington Toxics Coalition v. EPA,* 413 F.3d 1024, 1032 (9th Cir.2005); *Turtle Island Restoration Network v. NMFS,* 340 F.3d 969, 977 (9th Cir.2003); and

(2) where the agency either has not retained *any* discretion to act on behalf of the species or the nature of any discretion retained is *insufficient to constitute discretionary "involvement or control"* that might trigger a consultation obligation, *Karuk Tribe of Cal. v. U.S. Forest Service,* 640 F.3d 979 (9th Cir.2011); *Cal. Sportfishing Protection Alliance v. FERC,* 472 F.3d 593 (9th Cir.2006); *Western Watersheds Project v. Matejko,* 468 F.3d 1099 (9th Cir.2006); *Sierra Club v. Babbitt,* 65 F.3d 1502 (9th Cir. 1995); *Envt'l Protection Info. Ctr. v. Simpson Timber Co.,* 255 F.3d 1073 (9th Cir.2001) (*"EPIC"*).[6]

*See Center for Biological Diversity v. Chertoff,* 2009 WL 839042, \*5 (N.D.Cal. 2009) (reviewing caselaw and generally defining the two categories described above).

---

**6.** Federal Defendants attempt to distinguish *Pacific Rivers, Washington Toxics,* and *Turtle Island* on the ground that the statute of limitations was not at issue in any of those cases. However, *Pacific Rivers* and its progeny create an "ongoing agency action" doctrine that, when appropriate, precludes application of the six year statute of limitations to actions that are ongoing at the time a complaint is filed. *See Cloud Foundation Inc. v. Kempthorne,* 546 F.Supp.2d 1003, 1011 (D.Mont.

2008) (acknowledging that *Pacific Rivers* stands for the proposition that certain management plans "governing future and ongoing projects may constitute continuing agency action" not subject to the six year statute of limitations); *Center for Biological Diversity v. Chertoff,* 2009 WL 839042 (N.D.Cal.2009) (same). The more pertinent question is which of the two lines of authority controls here.

1. *Ongoing Agency Action Cases.*

*Pacific Rivers Council v. Thomas,* 30 F.3d 1050, 1055 (9th Cir.1994), concerned a 1990 Long Range Management Plan ("LRMP") promulgated under the National Forest Management Act, 16 U.S.C. §§ 1600–1614, *et seq.,* for two National Forests in Oregon. After the 1992 listing of the Snake River Chinook salmon as threatened under the ESA, an environmental organization sued the Forest Service, arguing that the agency was not complying with its duty to consult with NMFS over the impacts of the LRMP on the species. *Id.* at 1052–53. The Ninth Circuit rejected the Forest Service's argument that LRMPs are not agency actions under § 7(a)(2):

> The LRMPs are comprehensive management plans governing a multitude of individual projects. Indeed, every individual project planned in both national forests involved in this case is implemented according to the LRMPs. Thus, because the LRMPs have an ongoing and long-lasting effect even after adoption, we hold that the LRMPs represent ongoing agency action. We affirm the district court's decision requiring the Forest Service to consult with the NMFS as required under the ESA, 16 U.S.C. § 1536(a)(2).

*Id.* at 1053. A broad definition of "action" under the ESA was adopted:

> [A]s the Supreme Court emphasized in *TVA v. Hill,* 437 U.S. 153, 173, 98 S.Ct. 2279, 57 L.Ed.2d 117 (1978), "one would be hard pressed to find a statutory provision whose terms were any plainer than those in § 7 of the [ESA]." The ESA's plain language affirmatively commands all federal agencies to "insure that any action authorized, funded, or carried out by such agency ... is not likely to jeopardize the continued existence of any endangered species or

threatened species or result in the destruction or adverse modification of habitat of such species...." 16 U.S.C. § 1536(a)(2) (emphasis added). "This language admits of no exception." *TVA,* 437 U.S. at 173, 98 S.Ct. 2279. The regulations defining agency action also admit of no limitations:

> Action means all activities or programs of any kind authorized, funded, or carried out, in whole or in part, by Federal agencies in the United States or upon the high seas. Examples include, but are not limited to:
>
> (a) actions intended to conserve listed species or their habitat;
>
> (b) the promulgation of regulations;
>
> (c) the granting of licenses, contracts, leases, easements, rights-of-way, permits, or grants-in-aid; or
>
> (d) actions directly or indirectly causing modifications to the land, water, or air.

50 C.F.R. § 402.02 (emphasis added).

*In short, there is little doubt that Congress intended to enact a broad definition of agency action in the ESA, and therefore that the LRMPs are continuing agency action.* Indeed, the Supreme Court has interpreted the plain meaning of agency action broadly, in conformance with Congress's clear intent, in a case that presents striking similarities to this case. In *TVA v. Hill,* the Court rejected the Tennessee Valley Authority's contention that the ESA did not apply to a federal project (a $102 million dollar dam) that was well under way when Congress passed the ESA in 1973. *TVA,* 437 U.S. at 173, 98 S.Ct. 2279. The Court noted that "[t]o sustain [this] position ... we would be forced to ignore the ordinary meaning of [the] plain language [in § 7(a)(2) ]." *Id.* Although the dam had been planned and approved years before the passage of the ESA, the Court found that TVA's

operation of the dam constituted agency action, and it enjoined the dam's operation. *Id.* The Court recognized that its reading of the ESA would produce results requiring the sacrifice of many millions of dollars in public funds. But it asserted that "Congress has spoken in the plainest of words, making it abundantly clear that the balance has been struck in favor of affording endangered species the highest of priorities, thereby adopting a policy which it described as 'institutionalized caution.'" *Id.* at 194, 98 S.Ct. 2279.

*Id.* at 1053–55 (emphasis added, footnotes omitted). The Ninth Circuit also rejected the Forest Service's argument that LRMP are agency actions only at the time they are adopted, revised, or amended.

In this action, the Forest Service makes ... the ... argument[ ] that the ESA does not apply to programs or activities undertaken before the listing of a species. It argues that it is not required to reinitiate consultation because the LRMPs are not continuing agency actions, but are agency actions only at the time they are adopted, revised, or amended. It further maintains that the existence of the LRMPs by themselves are not agency actions. Rather, only the specific activities authorized by the LRMPs are agency actions within the meaning of the ESA. The LRMPs themselves, the Service argues, do not mandate any action and are "merely" programmatic documents.

However, the Forest Service can cite no precedent of this or any other court which lends support to such a reading of the statute. And as shown above, TVA weighs heavily against the Forest Service on this point, as is evident from the TVA Court's observation that *"Congress*

*foresaw that § 7 would, on occasion, require agencies to alter ongoing projects in order to fulfill the goals of the Act." Id.* at 186, 98 S.Ct. 2279.

Following the Supreme Court's lead in *TVA,* we have also construed "agency action" broadly. *See Lane County Audubon Soc'y v. Jamison,* 958 F.2d 290, 294 (9th Cir.1992); *Conner v. Burford,* 848 F.2d 1441, 1452 (9th Cir.1988), cert. denied, 489 U.S. 1012, 109 S.Ct. 1121, 103 L.Ed.2d 184 (1989). More importantly, we have recognized that forest management plans have ongoing effects extending beyond their mere approval. In Lane County, we found that a forest management plan implemented without consultation violated the ESA. Although the management plan in that case was implemented after the listing of the threatened species, our reasoning is relevant. We stated that the "[forest management plan] is action that 'may affect' the spotted owl, since it sets forth criteria for harvesting owl habitat." *Lane County,* 958 F.2d at 294. *Thus, we implicitly recognized that forest management plans can be actions even after their implementation.*

\* \* \*

Given the importance of the LRMPs in establishing resource and land use policies for the forests in question there is little doubt that they are continuing agency action under § 7(a)(2) of the ESA. The fact that the Forest Service adopted these LRMPs before the listing of the Snake River chinook is, therefore, irrelevant. We affirm the district court's order requiring the Forest Service to reinitiate consultation under § 7(a)(2)

*Id.* at 1055–56 (emphasis added, footnotes omitted).[78]

---

7. The Ninth Circuit's conclusion that ongoing implementation of an LRMP is "action" for purposes of the ESA has been expressly re-

jected by the Tenth Circuit, which reasoned that:

*Turtle Island Restoration Network v. NMFS*, 340 F.3d 969 (9th Cir.2003) concerned the High Seas Fishing Compliance Act ("Compliance Act"), passed in 1995 to implement various international conventions applicable to fishing vessels on the high seas. *Id.* at 973 (citing 16 U.S.C. § 5501). The Compliance Act requires American vessels to obtain permits to engage in fishing operations on the high seas and authorizes NMFS to promulgate regulations implementing the act. *Id.* (citing 16 U.S.C. §§ 5504–5506). The Ninth Circuit examined the language of the Compliance Act:

> The plain language of the Compliance Act provides Fisheries Service with ample discretion to protect listed species. The intent of the Compliance Act was to

implement the "Agreement to Promote Compliance with International Conservation and Management Measures by Fishing Vessels on the High Seas" and "to establish a system of permitting, reporting, and regulation for vessels of the United States fishing on the high seas." 16 U.S.C. § 5501. The "Conditions" subsection provides that "[t]he Secretary shall establish such conditions and restrictions on each permit issued under this section as are necessary and appropriate to carry out the obligations of the United States under the Agreement, including but not limited to" the markings of the boat and reporting requirements. 16 U.S.C. § 5503(d) (emphasis added). *Id.* at 975–76. The Ninth Circuit reasoned that NMFS's "continuing issuance of fish-

---

Contrary to *Pacific Rivers*, our analysis makes painfully apparent that "standards," "guidelines," "policies," "criteria," "land designations," and the like appearing within a LRMP do not constitute "action" requiring consultation under § 7(a)(2) of the ESA. A contrary view would be the equivalent of saying that agency regulations constitute ongoing action because such regulations continually affect what goes on in the forest. Of course, the very definition of "action" in § 402.02 tells us that the "promulgation of regulations," not the regulations themselves, constitutes "action." 50 C.F.R. § 402.02 (emphasis added). We have no quarrel with the proposition that LRMPs may have "an ongoing and long-lasting effect" on the forest. That's the very purpose of a LRMP—to guide management decisions regarding the use of forest resources and to establish to a substantial degree what is permitted to occur within the forest. But this does not alter our conclusion that the entirety of LRMPs do not constitute § 7 "action[.]" Instead, "activities or programs ... authorized, funded, or carried out," by the Forest Service are the "action" of which § 7(a)(2) speaks. 16 U.S.C. § 1536(a)(2); 50 C.F.R. § 402.02. A LRMP simply does not fit within this definition.

*Forest Guardians v. Forsgren*, 478 F.3d 1149, 1159 (10th Cir.2007) (footnote omitted).

8. FEMA attempts to distinguish *Pacific Rivers* and its progeny on the grounds that the LRMP in *Pacific Rivers* indisputably and directly dictated the terms of hundreds of ongoing federal activities on federal lands that affected listed species. Here, by contrast, Plaintiffs complain that FEMA's ongoing administration of the NFIP will indirectly influence the actions of third parties. *See* Doc. 129 at 31. This is a distinction without a difference under the ESA. The ESA's implementing regulations define "effects of the action" as follows:

> Effects of the action refers to the direct and *indirect* effects of an action on the species or critical habitat, together with the effects of other activities that are interrelated or interdependent with that action, that will be added to the environmental baseline.... Indirect effects are those that are caused by the proposed action and are later in time, but still are reasonably certain to occur....

50 C.F.R. § 402.02; *see also Florida Key Deer v. Paulison*, 522 F.3d 1133, 1142 (11th Cir. 2008) (citing § 402.02 to reject similar argument that the issuance of flood insurance is not a legally relevant "cause" of development that threatened the listed Florida Key Deer). Plaintiffs' claims are not barred as a matter of law simply because they allege that a federal action indirectly causes third parties to harm listed species.

ing permits" under the Compliance Act "constitutes ongoing agency action" and that the Compliance Act "entrusts [NMFS] with substantial discretion to condition permits to inure to the benefit of the listed species." *Id.* at 976; *see also Klamath Water Users Protective Ass'n v. Patterson*, 204 F.3d 1206, 1213 (9th Cir.1999) (explaining "well-settled" rule that "contractual arrangements can be altered by subsequent Congressional legislation" so long as the federal agency retains some measure of control over the activity); *NRDC v. Houston*, 146 F.3d 1118, 1125 (9th Cir.1998) (section 7(a)(2) applies to negotiating and executing water contracts, where agency retained discretion to change previously negotiated terms).

*Washington Toxics Coalition v. EPA*, 413 F.3d 1024, 1032 (9th Cir.2005), concerned EPA's process of registering pesticide active ingredients under the Federal Insecticide, Fungicide, and Rodenticide Act ("FIFRA"). EPA argued that once a pesticide has been approved for use under FIFRA, the agency lacked discretion to meet any other legal obligations with respect to that registration. *Id.* at 1032–33. Following *Pacific Rivers* and *Turtle Island,* the Ninth Circuit disagreed, reasoning that EPA did in fact retain ongoing discretion to alter and/or cancel pesticide registrations. *Id.* at 1033. Therefore, EPA has a continuing obligation to apply the requirements of the ESA to the registered pesticides. *Id.*

> 2. *EPIC, Sierra Club, Western Watersheds, CSPA, and Karuk Tribe.*

A separate line of cases refused to find ongoing agency action. *Environmental Protection Information Center v. Simpson Timber Company*, 255 F.3d 1073 (9th Cir. 2001) ("*EPIC*"), concerned an allegation that FWS violated section 7 by refusing to reinitiate consultation with itself about the effect that an incidental take permit ("ITP") issued to a private timber company for the northern spotted owl might have on two other species, listed after the ITP was issued. *Id.* at 1074–75. As part of its application for the ITP, the timber company was required to submit a Habitat Conservation Plan ("HCP") and Implementation Agreement ("IA"), which contained detailed requirements to minimize and mitigate impacts to the species. *Id.* at 1076–77. These documents were incorporated into the ITP. *Id.* at 1077. EPIC argued that the HCP reserved to FWS discretionary involvement and control such that it must reconsult on the impact of the ITP to the newly-listed species. *Id.* at 1080. After reviewing the language of the HCP in detail, the Ninth Circuit concluded "none of the provisions of the HCP or IA gives the FWS the power to reinitiate consultation on [the] spotted owl permit to impose measures to protect the marbled murrelet or coho salmon." *Id.* at 1082.

*Sierra Club v. Babbitt*, 65 F.3d 1502 (9th Cir.1995), addressed the Bureau of Land Management's ("BLM") failure to consult with FWS about a proposed logging road's effect on the northern spotted owl. A private timber company planned to build a road on public land pursuant to a previously approved reciprocal right-of-way agreement with the BLM. Environmental plaintiffs claimed BLM retained discretionary involvement and control over the right-of-way agreement, representing ongoing agency action requiring consultation over the potential impact of the road on the spotted owl, a then newly listed species. Under the right-of-way agreement, the BLM had three limited rights of objection to the timber company's project, none of which related to endangered or threatened species. *Id.* at 1509 n. 10. The Ninth Circuit found BLM had no duty to consult with FWS, because it could not influence construction of the roadway for the benefit of the spotted owl:

In light of the statute's plain language, the agency's regulations, and the case law construing the scope of "agency action," we conclude that where, as here, the federal agency lacks the discretion to influence the private action, consultation would be a meaningless exercise; the agency simply does not possess the ability to implement measures that inure to the benefit of the protected species.

*Id.* at 1509.

*Western Watersheds Project v. Matejko*, 468 F.3d 1099 (9th Cir.2006), concerned private parties' vested rights-of-way to access and use water on BLM land. The BLM promulgated regulations in 1986, recognizing those vested water rights as authorized uses of public land, without requiring further action by the private rights holder or BLM. *See id.* at 1104–05. Amendments to those regulations required vested rights holders to obtain BLM permission if a use or activity resulted in a "substantial deviation" from the original right. *Id.* at 1105. A later clarification provided that if a vested right holder failed to approach BLM for a permit authorizing a "substantial deviation," BLM retained the discretion to take an enforcement action against that rights-holder. *Id.* at 1106 (citing 70 Fed. Reg. 20,980). In light of this retained discretion, the district court concluded that the ESA requires BLM to consult with the appropriate wildlife agency "over its decision not to impose conditions on certain water diversions." *Id.* The Ninth Circuit reversed, focusing on the reasoning in *Defenders of Wildlife v. EPA*, 420 F.3d 946 (9th Cir.2005):

Although the term "agency action" is to be construed broadly, *see Natural Res. Def. Council v. Houston*, 146 F.3d 1118, 1125 (9th Cir.1998), Ninth Circuit cases have emphasized that section 7(a)(2) consultation stems only from "affirmative actions." *Defenders of Wildlife* repeatedly emphasized that section 7(a)(2) consultation stems from "affirmative"

actions only. It found a duty to consult under section 7(a)(2) in an EPA decision to approve a transfer of a Clean Water Act permitting program from federal to state control. Most important for present purposes, the opinion studied section 7(a)(2), analyzed Ninth Circuit case law, and emphasized (over and over) that "action" under section 7(a) (2) must be "affirmative." *Id.* at 967 ("section 7(a)(2) specifies that agencies must when acting affirmatively refrain from jeopardizing listed species") [ ].

Interpreting section 7(a)(2), the opinion explained that "the [ESA] confers authority and responsibility on agencies to protect listed species when the agency engages in an affirmative action that is both within its decisionmaking authority and unconstrained by earlier agency commitments." *Id.* (emphasis added). The "language does indicate that some agency actions are not covered-those the agency does not 'authorize[ ], fund[ ], or carr[y] out.'" *Id.* ( [ ]alterations in original). It restates the question as whether agencies must "protect listed species from the impact of affirmative federal actions." *Id.* at 970 (emphasis added). It characterizes section 7(a)(2) as "a do-no-harm directive pertaining to affirmative agency action with likely adverse impact on listed species." *Id.* (emphasis added). It held that the approval of the transfer of Clean Water Act permitting authority triggered section 7(a)(2)'s "consultation requirement and its mandate that agencies not affirmatively take actions that are likely to jeopardize listed species." *Id.* at 971 (emphasis added). *In short*, Defenders of Wildlife *provides that "inaction" is not "action" for section 7(a)(2) purposes. That is, even assuming the BLM could have had some type of discretion here to regulate the diversions (beyond a "substantial deviation"), the existence of such discre-*

*tion without more is not an "action" triggering a consultation duty.*

*Id.* at 1108 (emphasis added).

The Ninth Circuit specifically distinguished *Turtle Island* as a case involving true "affirmative" action:

> The BLM's challenged "action" stands in marked contrast to cases involving truly "affirmative" actions. *See Turtle Island Restoration Network,* 340 F.3d at 977 (holding that section 7(a)(2) applies to the "continued issuance of fishing permits") and *Houston,* 146 F.3d at 1125–26 (reasoning that section 7(a)(2) applies to negotiating and executing water contracts, where agency was not bound to reaffirm previously negotiated terms).

> Here, the BLM did not fund the diversions, it did not issue permits, it did not grant contracts, it did not build dams, nor did it divert streams. Rather, the private holders of the vested rights diverted the water, beginning a long time ago. The BLM did not affirmatively act and was "not an entity responsible for [the challenged] decisionmaking." *Defenders of Wildlife,* 420 F.3d at 968 (citing *Washington Toxics Coal. v. Envtl. Prot. Agency,* 413 F.3d 1024, 1033 (9th Cir.2005)).

*Id.* at 1109. Critical was the fact that the relevant regulations restricted BLM's power to act, as opposed to situations in which the agency possessed "continuing decisionmaking authority":

> Western Watersheds would find "affirmative" action in the BLM's continuing decision not to enforce its regulatory discretion. In this regard, 50 C.F.R. § 402.03, provides "Section 7 and the requirements of this Part apply to all actions in which there is discretionary Federal involvement or control." Assuming the BLM had some "discretionary" authority over 1866 and 1891 rights-of-way, the "action" is-according to Western Watersheds-the act of con-

tinuing to follow a policy expressed in then-existing BLM regulations promulgated in 1986 (43 C.F.R. § 2803.2(b) (2004)), which restrict the BLM's power unless there is a "substantial deviation in location or authorized use" of a vested right-of-way.

> It is true that "[w]here the challenged action comes within the agency's decisionmaking authority and remains so, it falls within section 7(a)(2)'s scope." *Defenders of Wildlife,* 420 F.3d at 969 (emphasis added). However, there is no "ongoing agency action" where the agency has acted earlier but specifically did not retain authority or was otherwise constrained by statute, rule, or contract. For example, in *Environmental Protection Info. Ctr. v. Simpson Timber Co.,* 255 F.3d 1073, 1082 (9th Cir.2001), the Ninth Circuit found no section 7(a)(2) consultation requirement where the FWS had already issued a permit but had not retained discretion to amend it to protect endangered species. There was no "ongoing agency involvement" because the FWS had not "retained the power to 'implement measures that inure to the benefit of the protected species.'" *Id.* at 1080 ....

> On the other hand, there was such "continuing decisionmaking authority" in *Washington Toxics,* where the EPA had a continuing duty "to register pesticides, alter pesticide registrations, and cancel pesticide registrations" under the Federal Insecticide, Fungicide and Rodenticide Act. 413 F.3d at 1033. "Ongoing agency action" also existed in *Pacific Rivers Council v. Thomas,* 30 F.3d 1050, 1053 (9th Cir.1994), where the Forest Service maintained continuing authority under a comprehensive and long term management plan, that was still in effect. And in *Turtle Island Restoration Network,* the Ninth Circuit found the requisite residual discretionary authori-

ty where the NMFS had retained discretion in its previously-granted fishing permits specifically to protect species. 340 F.3d at 977. In those types of cases, there is a duty to consult.

Here, even if the BLM could have regulated the diversions to protect endangered species, it did not retain such discretion. As the 1983 instruction memorandum, the 1986 regulations, and the recently-enacted 2005 regulatory amendments make clear, the only discretion the BLM retained is to regulate the pre–1978 diversions if there is a "substantial deviation in use or location." The BLM has the ability to institute enforcement or trespass actions if a right-of-way holder "substantially deviates" and does not obtain BLM approval. *See* 43 U.S.C. § 1733 and 43 C.F.R. § 2808.11 (2005); 70 Fed. Reg. at 21078. It also has the ability to institute an ESA § 9 (16 U.S.C. § 1538) "taking" action to prevent harm. But even this power is not ongoing "discretionary involvement or control" within the meaning of 50 C.F.R. § 402.03. *See Marbled Murrelet,* 83 F.3d at 1074 ("there is no evidence that the USFWS had any power to enforce those conditions other than its authority under section 9 of the ESA, and this is not enough to trigger 'federal action' under section 7"). In short, the BLM has no retained power to "inure to the benefit of the protected species." *Sierra Club,* 65 F.3d at 1509.

*Id.* at 1109–1110. This does not fully explain how the rule articulated in *Pacific Rivers* and *Washington Toxics*—that "ongoing agency action" exists where the agency retains "continuing decisionmaking authority"—relates to the newly-articulated and overlapping "affirmative action" rule.

Federal Defendants also cite *California Sportfishing Protection Alliance v. FERC,* 472 F.3d 593 (9th Cir.2006) ("*CSPA* "), a challenge to FERC's refusal to initiate for-mal consultation with NMFS over the ongoing operation of a hydroelectric plant operated under a 30–year license from FERC. FERC could unilaterally institute proceedings to amend the license under license terms authorizing FERC to modify the license to reflect changing environmental concerns. *Id.* at 595. The Ninth Circuit emphasized, however, that "[t]he ESA and the applicable regulations ... mandate consultation with NMFS only before an agency takes some *affirmative agency action,* such as issuing a license." *Id.* at 595 (emphasis added). The Ninth Circuit concluded "the agency action of granting a permit is complete." *Id.* at 598.

> The ongoing activity is that of PG & E operating pursuant to the permit. Plaintiffs in this case are not challenging an ongoing program of issuing new permits that underlay our decision in *Turtle Island.*

*Id.*

The Ninth Circuit found FERC's actions "materially the same" as the BLM's actions in *Western Watersheds* because "PG & E, a private party, operates the hydroelectric project challenged in this case" and "FERC, the agency, has proposed no affirmative act that would trigger the consultation requirement for current operations." *CSPA* distinguished *Pacific Rivers:*

> *Pacific Rivers* involved certain Land and Resource Management Plans ("LRMPs") governing thousands of different projects in two national forests. *Id.* at 1052. After the Forest Service adopted the LRMPs, the Chinook was listed as a threatened species. *Id. We held that the Forest Service had to initiate formal consultation on the LRMPs because they affected each future project planned in the forests. Id.* at 1053. *We observed that "every individual project planned in both national forests ... is*

*implemented according to the LRMPs.*" *Id.* Because they continued to apply to *new projects,* we concluded that "the LRMPs have an ongoing and long-lasting effect even after adoption," and represented "on-going agency action." *Id.* Unlike *Pacific Rivers,* this case involves no such long-lasting effects on new permits. The action was concluded in 1980 when FERC issued the license to PG & E.

*Id.* (emphasis added). *CSPA* seeks to reconcile the *Pacific Rivers* line of cases with the new "affirmative action rule" articulated in *Western Watersheds,* by recognizing that the *Pacific Rivers'* LRMP has an affirmative effect on every project planned in the covered national forests.

*Karuk Tribe of Cal. v. United States Forest Service,* 640 F.3d 979, 985–86 (9th Cir.2011) exemplifies how the "affirmative action" test should be applied. *Karuk Tribe* addressed the Forest Service's practice of requiring private parties conducting mining activities within national forests to submit a "notice of intent to operate" ("NOI") to the District Ranger. *Id.* at 986. Upon receipt of an NOI, the Ranger decides whether the described activities are likely to significantly disturb surface resources. *Id.* If so, the private party must submit a Plan of Operations ("Plan"), which the Ranger must approve before any mining activity may proceed. *Id.* Plaintiffs specifically challenged the Ranger's decision to "accept" several NOIs without an ESA consultation about the mining's effects on listed species. *Id.* Plaintiff's did not challenge the Ranger's determination that the proposed activities did not require preparation of a Plan, nor did they challenge the Forest Service's adoption of the regulatory scheme. *Id.* The Karuk tribe argued filing an NOI is a legal prerequisite to new mining activities, and that the Ranger's decision to allow the described suction dredging activities is an agency "authorization." *Id.* at 988. The Forest Service rejoined it has no power to "authorize" mining activities described in an NOI "because the miners already possess the right to mine under the mining laws, and that the permits to engage in such mining are granted by other state and federal bodies." *Id.*

The Ninth Circuit reasoned the issue "depends on the proper characterization of what the USFS does with respect to an NOI and the activities described therein." *Id.* Rejecting the Tribe's position:

> the NOI process is not "authorization" of private activities when those activities are already authorized by other law. Rather, it is merely a precautionary agency notification procedure, which is at most a preliminary step prior to agency action being taken. The USFS acts in the sense claimed by the Tribe only in approving a Plan. The Tribe's statement that the "Ranger determines whether mining should be regulated under a[n] NOI or [Plan]," is inaccurate. Mining is not "regulated" under an NOI because an NOI is not a regulatory document. The Ranger's response to an NOI—which is not even required by statute or regulation—is analogous to the NOI itself, a notice of the agency's review decision. It is not a permit, and does not impose regulations on the private conduct as does a Plan.

*Id.* at 990. "The duty to consult is triggered by affirmative actions." *Id.*

> In other words, "authorization" under the ESA and its implementing regulations means affirmative authorization of the activity, in the manner of granting a license or permit, as opposed to merely acquiescing in the private activity. Thus, in [*Western Watersheds* ] we held that the Bureau of Land Management's (BLM) "acquiescence" in private parties'

diversions of water was not an agency action under the ESA.

*Id.*

### 3. *NWF v. NMFS.*

One non-binding 2004 district court decision that pre-dates *Western Watersheds, CSPA,* and *Karuk Tribe,* found *Pacific Rivers* applicable to FEMA's implementation of the NFIP in Puget Sound. In *National Wildlife Federation v. FEMA,* 345 F.Supp.2d 1151 (W.D.Wash.2004) ("*NWF v. NMFS*"), environmental plaintiffs alleged FEMA. violated ESA Section 7(a)(2) by not consulting with NMFS on the impacts of the NFIP on Puget Sound Chinook salmon, an ESA listed species. *Id.* at 1153–54. The *NWF v. NMFS* plaintiffs analogously "contend[ed] that FEMA's implementation of the NFIP constitutes an agency action that may affect the Puget Sound Chinook salmon because some aspects of the NFIP encourage development in the floodplains, and the floodplains of the Puget Sound provide important habitat for the salmon." *Id.* at 1154. The district court in *NWF v. FEMA* first concluded that the NFIP is a "program *carried out*" by FEMA:

> The NFIP is a program carried out by FEMA. The NFIP involves the promulgation of regulations (i.e., the minimum eligibility criteria), providing insurance, and actions that indirectly cause modifications of the land and water (e.g., FEMA's mapping of floodplains determines the applicability of local land use regulations, and FEMA's CRS provides incentives to modify the floodplains in certain ways). Accordingly, the NFIP falls within the broad definition of "agency action" to which Section 7(a)(2) applies. *See TVA v. Hill,* 437 U.S. at 173, 98 S.Ct. 2279 (Section 7(a)(2)'s language "admits of no exception"); *Natural Res. Def. Council ("NRDC") v. Houston,* 146 F.3d 1118, 1125 (9th Cir. 1998) ("The term 'agency action' has

been defined broadly"); *Pacific Rivers Council,* 30 F.3d at 1055 ("Following the Supreme Court's lead in TVA, [the Ninth Circuit] ha[s] also construed 'agency action' broadly.").

*Id.* at 1169. The next inquiry was whether FEMA's "carrying out" of the NFIP involved "discretionary Federal involvement or control." The *NWF v. NMFS* district court summarized *Sierra Club v. Babbitt, NRDC v. Houston, Pacific Rivers, Turtle Island,* and *EPIC,* the law as of 2004:

> Neither *[EPIC]* nor *Sierra Club v. Babbitt* control in the present case because the "agency action" in both of these cases involved a contract between a federal agency and a private entity. In each case, the contract had been completed at the time the plaintiffs sought to require consultation, and there was no contract term that authorized the agency to intervene for the benefit of protected species. The terms of the contract in those cases determined the existence and nature of the agency's discretion. Therefore, the agency action in both cases was completed and there was no ongoing agency action. In the present case, there is no contract; thus, the Court looks to the enabling statute to determine whether the agency has discretion, as was the case in *Turtle Island Restoration Network* and *NRDC v. Houston.* Moreover, the NFIP influences the management of an entire ecosystem (i.e., floodplains) on an ongoing basis, just as the LRMPs in Pacific Rivers Council guided resource management on forest lands. *The Court concludes that the present case involves a continuing agency action akin to the LRMPs in Pacific Rivers [ ] because, like the LRMPs, FEMA's passage of the minimum eligibility criteria, the mapping of floodplains, and the implementation of the CRS have ongoing effects extending beyond their mere approval. Like the LRMPs, FEMA's actions in*

*implementing, monitoring, and enforcing the NFIP can be actions subject to ESA consultation even though some of the regulations and programs were adopted before the listing of the Puget Sound chinook salmon in 1999.*

*Turtle Island Restoration Network* requires further discussion. This case held that the agency had discretion to act for the benefit of protected sea turtles based on the enabling statute's enumerated purpose to increase the effectiveness of "international conservation and management measures," expressly defined by the statute as "measures to conserve or manage one or more species of living marine resources." 340 F.3d at 976. The Ninth Circuit noted that "one such measure is the Inter–American Convention for the Protection and Conservation of Sea Turtles, which was designed to promote the protection . . . of sea turtle populations." *Id.* The Ninth Circuit reversed the district court's "no discretion" holding. The Ninth Circuit clarified its holding by noting that "[w]hether the Fisheries Service must condition permits to benefit listed species is not the question before this court, rather, the question before us is whether the statutory language of the [enabling statute] confers sufficient discretion to the Fisheries Service so that the agency could condition permits to benefit listed species." *Id.* at 977 (emphasis in original).

This is a subtle but important distinction that is also demonstrated by the holding in *NRDC v. Houston,* a case in which the Federal Reclamation Laws gave the Bureau of Reclamation the ability to renew 40 year water service contracts on "mutually agreeable terms," determined that water rights were based on the amount of available project water and gave the Secretary of the Interior the discretion to set water rates to cover "an appropriate share" of the cost of mainte-

nance and operation. 146 F.3d at 1126. The Ninth Circuit held that this enabling statute gave the Bureau of Reclamation discretion to reduce the total amount of water available to water rights holders, which, in turn, could allow more water to be available for listed salmon. See *id.* The Ninth Circuit in *NRDC v. Houston* did not require the statute to have as one of its stated purposes the protection of the environment, wildlife or endangered species. *The key was whether the agency had discretion to act in a manner that could benefit the listed species, which it did because it could adjust the amount of water available to water rights holders to accommodate increased flows for salmon.* The court also noted that the Bureau of Reclamation had discretion to act for the benefit of the listed species based on the federal law mandating the Bureau to renew the water contracts on "mutually agreeable" terms. *Id.*

In sum, although *Turtle Island Restoration Network* found the environmental language in the enabling statute to be the source of the discretion for the federal agency in that case, an environmental purpose need not be expressed in the enabling statute to trigger Section 7(a)(2) of the ESA. *NRDC v. Houston* demonstrates that a stated environmental purpose is not necessary if the action agency otherwise has discretion to act in such a way that could benefit the endangered and threatened species. Indeed, most federal agency actions would not be subject to the formal consultation process under Section 7(a)(2) if the ESA only applied to agency actions where the agency was already compelled by statute to protect listed species. Furthermore, a narrow interpretation of the term "agency action" that only applies Section 7(a)(2) to actions carried out under environmental statutes would conflict with the broad reading of the term given by

the United States Supreme Court and the Ninth Circuit.

*Id.* at 1171–72 (emphasis added). *Turtle Island* and *NRDC v. Houston* were applied to the challenged FEMA activities:

Applying *Turtle Island Restoration Network* and *NRDC v. Houston* to the present case, the issue is whether the NFIA confers sufficient discretion on FEMA so that FEMA *could* implement the NFIP to benefit the Puget Sound chinook salmon, not whether FEMA *must* implement the NFIP to benefit the salmon. The fact that the NFIP is an insurance, not an environmental, program does not foreclose the agency's discretion to implement measures to benefit the salmon. One of the seven enumerated purposes of the NFIP authorizes FEMA to guide development away from locations threatened by flood hazards, see 42 U.S.C. § 4001(e)(2), which, in turn, would help preserve the natural floodplain functions that benefit salmon. This provision grants FEMA the discretion to act for the benefit of the salmon in the same way that the Bureau of Reclamation had discretion to adjust the water supply available to water rights holders to benefit salmon in *NRDC v. Houston.* Additionally, the NFIA states that FEMA "shall consult with other departments and agencies of the Federal Government ... in order to assure that the programs of such agencies and the flood insurance program authorized under this chapter are mutu-

ally consistent." 42 U.S.C. § 4024. This "shall consult" language not only gives FEMA discretion to consult, but appears to require FEMA to consult with other agencies, such as NMFS, to ensure that the NFIP is implemented in a manner that is "mutually consistent" with NMFS's programs. Accordingly, the Court holds that FEMA has discretion to act for the benefit of the Puget Sound chinook salmon in implementing the NFIP and thus consultation with the NMFS is ordered. However, because "the implementation of the NFIP" is a vague way to describe the agency action at issue, the Court examines the component parts of the NFIP to determine whether FEMA has discretion with respect to each part.

*Id.* at 1169–73 (emphasis in original).

The Coalition's theory of this case is that a suite of actions continuously undertaken by FEMA to "carry out" the NFIP encourages land development, which reduces available habitat to listed species, and therefore requires consultation. In addition to FEMA's mapping activities, Plaintiffs allege that FEMA's certification of community eligibility for the NFIP and monitoring of community compliance and enforcement with FEMA's criteria for eligibility encourage development in the floodplain. However, no case suggests that the mere allegation of a programmatic challenge excuses examination of the individual activities Plaintiffs allege to be in violation of the law.[9] *NWF v. NMFS* ana-

---

**9.** Federal Defendants suggest that a programmatic attack against an "apparatus established by the Executive Branch to fulfill its legal duties," rather than "specifically identifiable Government violations of law," raises serious justiciability issues. Federal Defendants cite *Allen v. Wright,* 468 U.S. 737, 759–60, 104 S.Ct. 3315, 82 L.Ed.2d 556 (1984), in which the Supreme Court found that parents of African American public school children had no standing to sue the Internal Revenue

Service for failing to adopt sufficient standards to deny tax-exempt status to racially discriminatory private schools. The Court reasoned whether IRS grants of exemption to private schools impacts racial composition of public schools was speculative and that permitting standing would "pave the way generally for suits challenging, not specifically identifiable Government violations of law, but the particular programs agencies establish to carry out their legal obligations. Such suits,

lyzed the NFIP component-by-component. *Id.* at 1173.

#### 4. *Mapping Activities.*

Federal Defendants invoke *Karuk Tribe* to argue that FEMA's mapping activities only "acquiesce" in private parties' prior actions modifying the flood plain. FEMA undisputedly does not "authorize" these modifications through any type of permit or license. Instead, FEMA simply responds to completed modifications by adjusting its maps accordingly. FEMA's actions are distinguishable from those in *Karuk Tribe*, *Western Watersheds*, and *CSPA*. The affirmative action rule applied in those three cases barred application of the ESA to agency decisions *not* to do anything. In *Western Watersheds*, BLM decided not to impose conditions on the diversion of water; in *CSPA*, FERC decided not to amend a license; and in *Karuk Tribe*, the BLM decided not to require a Plan. By contrast, FEMA unquestionably takes action, pursuant to the NFIP, when it amends a map.

Another ground of distinction from *Karuk Tribe*, *CSPA*, and *Western Watersheds* exists. Those cases evaluated whether the agency activity qualified as an "authorization" under 50 C.F.R. 402.02 [10], while the plaintiffs here, as in *NWF v. FEMA*, characterize FEMA's NFIP activities as "carrying out" an agency program. *See* TAC at ¶ 25; *NWF v. FEMA*, 345 F.Supp.2d at 1169. *Karuk* confirms that the "authorized" language of 50 C.F.R. § 402.02 only applies to an affirmative action such as issuing a license or permit. *Karuk* in footnote 12, interprets the "carrying out" language from 50 C.F.R. § 402.02 to encompass only *challenges to the way an agency applies an existing standard:*

> While the Ranger may be able to alter the way he applies the standard "likely to cause significant disturbance of surface resources" to the benefit of species (resulting in more NOIs requiring a Plan, in connection with which the Ranger can demand changes in the intended private conduct), *his adoption and carrying out of the standard is not at issue here. Cf.* 50 C.F.R. § 402.02 (listing as "agency action" the promulgation of regulations and the carrying out of programs "intended to conserve listed species or their habitat"). *If it were, the holding in this case might be very different.* Rather, the Tribe seeks to force interagency consultation for NOIs that, we must assume, are properly deemed not Plan-worthy under the governing standard. *Cf. Tex. Indep. Producers & Royalty Owners Ass'n v. EPA*, 410 F.3d 964, 979 (7th Cir.2005) (holding section 7 consultation not required for ministerial

---

even when premised on allegations of several instances of violations of law, are rarely if ever appropriate for federal-court adjudication." *Id.* at 740. But, that case concerned completely different theories of causation than are present here. Plaintiffs' standing, including their theories of causation, were examined and accepted for purposes of pleading in *Coalition for a Sustainable Delta v. FEMA*, 711 F.Supp.2d 1152, 1160 (E.D.Cal. 2010). Federal Defendants have not moved for summary judgment on the issue of standing, and, as discovery has not yet closed, the record is insufficient to address standing on summary judgment *sua sponte.*

10. 50 C.F.R. § 402.02 defines the term "action" to mean:
> all activities or programs of any kind authorized, funded, or carried out, in whole or in part, by Federal agencies in the United States or upon the high seas. Examples included, but are not limited to:
> (a) actions intended to conserve listed species or their habitat;
> (b) the promulgation of regulations;
> (c) the granting of licenses, contracts, leases, easements, rights-of-way, permits, or grants-in-aid; or
> (d) actions directly or indirectly causing modifications to the land, water, or air.

50 C.F.R. § 402.02.

acceptance of NOIs filed to take advantage of a previously-authorized general permit).

640 F.3d at 992 n. 12. *Karuk's* result would have been different if the challenge was to how the Ranger "carried out" the existing standard, because the agency's application of the "likely to cause significant disturbance of surface resources" standard to require preparation of a Plan *is* "affirmative action." If the standard has been properly applied to deem an activity described in an NOI "not Plan-worthy," section 7 is not triggered, in part because, absent a finding that the activity is "likely to cause significant disturbance," the Forest Service lacks authority to "approve" the exercise of pre-existing mining rights and therefore cannot possibly satisfy the affirmative action requirement.

Plaintiffs' challenge to the "ongoing implementation of the NFIP," Doc. 129 at 31, is a challenge to how FEMA is "carrying out" existing standards applicable to floodplain mapping. *See* TAC at ¶ 25.[11] Plaintiffs focus on four regulatory provisions: 44 C.F.R. §§ 60.3, 64.3, 65.5 and 65.10. Doc. 129 at 31.

Title 44, C.F.R. § 60.3 explains, among other things, that communities participating in the NFIP "shall ... require that all new construction and substantial improvements of" residential and non-residential structures within certain flood hazard zones identified on the community's FIRM "have the lowest floor (including basement) elevated to or above the base flood level ...." § 60.3(c)(2)-(3). This regulatory language pertains to all FEMA's mapping activities.

Section 64.3 describes the types of maps FEMA may prepare in connection with the sale of flood insurance and prescribes that certain types of maps shall be maintained for public inspection in particular public places.

Section 65.5 specifically addresses the modification of flood hazard boundaries in response to the use of earthen fill to elevate areas above the base flood level:

(a) Data requirements for topographic changes. *In many areas of special flood hazard* (excluding v. zones and floodways) *it may be feasible to elevate areas with engineered earthen fill above the base flood elevation.* Scientific and technical information to support a request to gain exclusion from an area of special flood hazard of a structure or parcel of land that has been elevated by the placement of engineered earthen fill will include the following:

(1) A copy of the recorded deed indicating the legal description of the property and the official recordation information ....

(2) If the property is recorded on a plat map, a copy of the recorded plat indicating both the location of the property and the official recordation information ....

(3) A topographic map or other information indicating existing ground elevations and the date of fill. FEMA's determination to exclude a legally defined parcel of land or a structure from the area of special flood hazard will be based upon a comparison of the base flood elevations to the lowest ground elevation of the parcel or the lowest adjacent grade to the structure. If the lowest ground elevation of the entire legally defined parcel of land or the lowest adjacent grade to

---

**11.** Plaintiffs specifically disclaim that they challenge the regulations themselves and cannot challenge FEMA's floodplain mapping activities as "authorizations," as they plainly do not involve the issuance of a permit, license, or related "permission." Plaintiffs also describe their challenge as a challenge to the "structure" of the NFIP. But, this is nothing more than a challenge to the regulatory framework itself, which is time-barred.

the structure are at or above the elevations of the base flood, FEMA will exclude the parcel and/or structure from the area of special flood hazard.

(4) Written assurance by the participating community that they have complied with the appropriate minimum floodplain management requirements under § 60.3. This includes the requirements that:

(i) Existing residential structures built in the SFHA have their lowest floor elevated to or above the base flood;

(ii) The participating community has determined that the land and any existing or proposed structures to be removed from the SFHA are "reasonably safe from flooding", and that they have on file, available upon request by FEMA, all supporting analyses and documentation used to make that determination;

(iii) The participating community has issued permits for all existing and proposed construction or other development; and

(iv) All necessary permits have been received from those governmental agencies where approval is required by Federal, State, or local law.

(5) If the community cannot assure that it has complied with the appropriate minimum floodplain management requirements under § 60.3, of this chapter, the map revision request will be deferred until the community remedies all violations to the maximum extent possible through coordination with FEMA. Once the remedies are in place, and the community assures that the land and structures are "reasonably safe from flooding," we will process a revision to the SFHA using the criteria set forth in § 65.5(a). The community must maintain on file, and make available upon request by FEMA, all supporting analyses and documentation used in determining that the land or structures are "reasonably safe from flooding."

\* \* \*

(7) A revision of floodplain delineations based on fill must demonstrate that any such fill does not result in a floodway encroachment.

(b) New topographic data. A community may also follow the procedures described in paragraphs (a)(1) through (6) of this section to request a map revision when no physical changes have occurred in the area of special flood hazard, when no fill has been placed, and when the natural ground elevations are at or above the elevations of the base flood, where new topographic maps are more detailed or more accurate than the current map.

\* \* \*

(Emphasis added.)

Section 65.10(a) explains that "FEMA will only recognize in its flood hazard and risk mapping effort those levee systems that meet, and continue to meet, minimum design, operation, and maintenance standards that are consistent with the level of protection sought through the comprehensive flood plain management criteria . . . ." Subsections (b) through (e) identify requirements for the design, operation, and maintenance of levee systems.

These regulations directly *permit* private parties to use artificial means to either elevate (e.g., through the use of fill) the lowest floor of covered structures above the base flood level or alter (e.g., by way of levee construction) the contours of the flood plain itself.[12]

12. Plaintiffs allege that these regulations "are *structured* in a manner that encourages a

The crux of this dispute is Plaintiffs' argument that FEMA has the discretion to carry out its floodplain mapping activities in a way that provides *alternative mechanisms* to protect the species. On this record, FEMA has exercised such discretion in other regions. For example, NMFS issued a jeopardy biological opinion and reasonable and prudent alternative ("RPA") addressing the impacts of the NFIP on listed salmonids in Puget Sound. *See* Exhibit B, Doc. 132–1. That RPA required FEMA to process LOMCs created by manmade alterations: "only when the proponent has factored in the effects of the alterations on channel and floodplain habitat function for listed salmon, and has demonstrated that the alteration avoids habitat functional changes, or that the proponent has mitigated for the habitat functional changes resulting from the alteration with appropriate habitat measures that benefit the affected salmonid populations." *Id.* at 152. FEMA is implementing these and other changes to its mapping procedures to reduce impacts on salmonids in Puget Sound. *See* Exhibit R, Doc. 144.

Given the existence in the regulatory framework of sufficient discretion to accommodate the changes to FEMA's mapping activities described above, this case is more like *Washington Toxics* than any other of the cited cases. As in *Washington Toxics*, where the EPA retained authority to modify and/or withdraw pesticide registrations, FEMA retains authority to modify how and under what circumstances it will consider allowing floodplain modifications in its mapping activities. This "discretionary" action "directly or indirectly causes modifications to the land and water." 50 C.F.R. § 402.02(d).

Unlike *Karuk* and *Western Watersheds*, emphasizing that private parties had preexisting rights under separate statutes to engage in the challenged activities (mining in *Karuk* and the use of vested water rights in *Western Watersheds*), private parties have no underlying "right," granted by statute or regulation, to use artificial modifications to remove property or structures from flood hazard boundaries.

The NFIP regulations permit landowners to exempt their property from the flood plain by artificially elevating it. FEMA implements these regulations on a continuing basis by approving map changes to reflect fill activities.[13] FEMA

third party to make physical alterations to the floodplain and then petition FEMA for a revision to the Hazard area." Doc. 129 at 31. This is a challenge to the regulations themselves, which were last substantively amended in 1997. Any such claim time-barred.

13. This finding is consistent with *NWF v. NMFS*, which applied then-existing caselaw to FEMA's mapping activities as follows:

FEMA argues that its mapping of a floodplain is "exceedingly ministerial," based solely on a technical evaluation of the base flood elevation. However, FEMA has used its discretion to map the floodplain in a way that allows persons to artificially fill the floodplain to actually remove it from its floodplain status, and thus from regulatory burdens. There is nothing in the NFIA authorizing, let alone requiring, FEMA to authorize filling activities to change the contours of the natural floodplain. Indeed, such regulations may be counterproductive to the enabling statute's purpose of discouraging development in areas threatened by flood hazards. As a result of FEMA's discretion in its mapping activities, FEMA must consult on its mapping regulations and its revisions of flood maps, to determine whether they jeopardize the continued existence of the Puget Sound chinook salmon. Because the NFIA requires FEMA to review flood maps at least once every five years to assess the need to update all floodplain areas and flood risk zones, 42 U.S.C. § 4101(e), (f)(1), the agency activity is clearly an ongoing one that is subject to the ESA's consultation requirements.

345 F.Supp.2d at 1173.

possess discretion to modify its implementation of the mapping regulations to benefit the species. If it did not, the modifications made to implement the NFIP in Puget Sound would be unlawful.[14] FEMA's floodplain NFIP ongoing mapping activity in the Sacramento–San Joaquin Delta is ongoing agency action and therefore not barred by the six-year statute of limitations. Federal Defendants' partial motion for summary judgment that Plaintiffs' claims regarding FEMA's mapping activities are barred by the statute of limitations is DENIED.

### 5. *Other NFIP–Related Activities.*

Although the Complaint focuses almost exclusively on specific examples related to FEMA's mapping activities, Plaintiffs also allege that development in the floodplain is encouraged by FEMA's implementation of its community eligibility criteria, monitoring of community compliance and enforcement based on these criteria, and implementation of its Community Rating System that provides discounts on flood insurance premiums to NFIP communities that go beyond the minimum NFIP eligibility criteria. TAC at ¶¶ 73, 75–6. Federal Defendants do not move for summary judgment as to Plaintiffs' claims concerning these activities. They need not be addressed.

### C. *FEMA's Argument that LOMCs Do Not Trigger a Duty to Consult Because They Have No Effect on Listed Species.*

■ Section 7(a)(2)'s consultation requirement applies only to those actions "authorized, funded, or carried out" by Federal agencies, 50 C.F.R. § 402.02, that *"may affect"* listed species or critical habitat, *id.* § 402.14(a) (emphasis added). "ESA section 7 requires that an agency considering action consult with either [FWS or NMFS] if the agency 'has reason to believe that an endangered species or a threatened species may be present in the area' affected by the proposed action, and 'implementation of such action will likely affect such species.' " *Ground Zero Ctr. for Non–Violent Action v. U.S. Dep't of Navy,* 383 F.3d 1082, 1091 (9th Cir.2004) (quoting 16 U.S.C. § 1536(a)(3)). If the agency action is environmentally neutral and will have no effect on listed species, the consultation requirement is not triggered. *See S.W. Ctr.,* 100 F.3d at 1447–48;[15] *but see Cal. ex rel. Lockyer v. U.S. Dep't of Agric.,* 575 F.3d 999, 1018–19 (9th Cir.2009) (citing 51 Fed. Reg. at 19,949 for the proposition that "[a]ny possible effect, whether beneficial, benign, adverse, or of an undetermined character, triggers the formal consultation requirement . . .").

FEMA contends that to the extent Plaintiffs' assert that FEMA's mapping activities violate ESA Section 7(a)(2), these

**14.** Federal Defendants argue that FEMA's alleged authority to amend the NFIP regulations does not trigger a duty to consult. Plaintiffs respond by clarifying that they do not contend that the discretion to amend the NFIP regulations alone triggers the duty to consult. Doc. 129 at 27–28. Plaintiffs concede that the ability to amend these regulations, without more, is insufficient to trigger the consultation duty. *Id.* at 28. Rather, the key here is that FEMA also retains discretion to modify its implementation of existing regulations to benefit the species.

**15.** This is not to be confused with the definition of "action" under the ESA, which includes actions designed to benefit species. *See* 50 C.F.R. § 402.02 (the term "action" includes "actions intended to conserve listed species or their habitat"). An "action" will not trigger consultation if the action agency determines it will have no effect on the listed species. *See S.W. Ctr.,* 100 F.3d at 1447–48

claims fail because the individual mapping actions are "environmentally neutral[.]" For example, LOMCs do nothing more than revise or amend flood maps to reflect extant, on-the-ground conditions. LOMC Validations simply identify the prior LOMCs that remain in effect following the issuance of a new FIRM and "revalidates" previously-issued LOMCs. An LOMC violation is not a new mapping action and does not authorize, fund, or carry out any projects that might have some future effect on listed species. The same applies to LOMAs and LOMR–Fs, which correct the inadvertent inclusion of properties in the regulatory floodway depicted on a FIRM. Likewise, LOMRs are issued as a result of updated flood hazard data that requires a modification of the FIRM. *See* 44 C.F.R. §§ 65.4–65.6; Norton Decl., ¶ 6.b. FEMA may also issue a LOMR–F, which is a "modification of the SFHA shown on the FIRM based on the placement of fill outside the existing regulatory floodway." 44 C.F.R. § 72.2; Norton Decl., ¶ 6.c. In both cases, the project or the placement of fill has already been completed at the time the LOMR or LOMR–F is issued.[16]

FEMA characterizes each of these determinations as "environmentally neutral," activities that could not possibly "affect" listed species. Doc. 122 at 2. Rather, FEMA maintains that the appropriate targets for ESA compliance action are the private individuals and local and state jurisdictions that actually completed the projects and "are required to comply with the ESA independently of FEMA's process." *Id.* at 29.

FEMA minimizes the programmatic nature of Plaintiffs' challenge, which is not directed against individual mapping actions themselves. Plaintiffs maintain that FEMA's ongoing administration of its floodplain mapping activities encourages communities and developers to use fill or build levees to obtain FEMA-issued LOMRs or LOMR–Fs, removing the covered properties from the SFHA, relieving the property owners of the statutory requirement for flood insurance. TAC ¶¶ 70–72. This is alleged to encourage land filling and recovery which reduces the species' critical habitat in the Delta.

*NWF v. FEMA* explains:

FEMA argues that its mapping of a floodplain is "exceedingly ministerial," based solely on a technical evaluation of the base flood elevation. *However, FEMA has used its discretion to map the floodplain in a way that allows persons to artificially fill the floodplain to actually remove it from its floodplain status, and thus from regulatory burdens. There is nothing in the NFIA authorizing, let alone requiring, FEMA to authorize filling activities to change the contours of the natural floodplain.* Indeed, such regulations may be counterproductive to the enabling statute's purpose of discouraging development in areas threatened by flood hazards. As a result of FEMA's discretion in its mapping activities, FEMA must consult on

---

**16.** In contrast, FEMA may also issue a conditional LOMR or LOMR–F before the requesting party has taken an action that physically modifies the floodplain. Norton Decl., ¶ 8 & Ex. B. In these circumstances, there is still "an opportunity to identify if threatened or endangered species may be affected by the potential project." Norton Decl., Ex. B at 2. As a result, FEMA's procedures provide that "[t]he CLOMR–F or CLOMR request will be processed by FEMA only after FEMA receives documentation from the requestor that demonstrates compliance with the ESA." *Id.* at 3. FEMA maintains that requests for LOMRs or LOMR–Fs do not provide the same opportunity to comment on the projects because map changes are issued only after the physical alterations have taken place. Doc. 122 at 28–29.

its mapping regulations and its revisions of flood maps, to determine whether they jeopardize the continued existence of the Puget Sound chinook salmon. Because the NFIA requires FEMA to review flood maps at least once every five years to assess the need to update all floodplain areas and flood risk zones, 42 U.S.C. § 4101(e), (f)(1), the agency activity is clearly an ongoing one that is subject to the ESA's consultation requirements.

345 F.Supp.2d at 1173,

FEMA. argues that this reasoning is "legally untenable," because "FEMA's floodplain mapping regulations do not authorize anyone to place fill, build levees, or construct any type of flood control projects anywhere." Doc. 122 at 29. *NWF v. FEMA* makes no such finding. Rather, that case and Plaintiffs here emphasize how FEMA has used its discretion to permit persons to artificially (e.g., through filling activities) remove areas from the floodplain, which causes reduction in habitat.

 Where, as here, the movant seeks summary judgment on a claim or issue on which the non-movant bears the burden of proof, the movant "can prevail merely by pointing out that there is an absence of evidence to support the nonmoving party's case." *Soremekun*, 509 F.3d at 984. "If the moving party meets its initial burden, the non-moving party must set forth, by affidavit or as otherwise provided in Rule 56, 'specific facts showing that there is a genuine issue for trial.'" *Id.* (quoting *Anderson, 411* U.S. at 250 (1986)). "Conclusory, speculative testimony in affidavits and moving papers is insufficient to raise genuine issues of fact and defeat summary judgment." *Soremekun*, 509 F.3d at 984.

Plaintiffs submit Exhibit F to their Request for Judicial Notice, Docs. 131 & 132, excerpts from a May 2006 FEMA Biological Assessment ("2006 BA") regarding the potential impacts of FEMA's Federal Disaster Assistance programs on various listed species in California.[17] The 2006 BA explains that under the proposed action "FEMA would provide funds to implement changes required by current building codes and standards or otherwise modify existing buildings. Often, these changes have the effect of making the structure more resistant to damage in future events."

Typical activities include:
- Making buildings more fire resistant (e.g., by replacing roofs and doors with fire-resistant materials) or safer during fires (e.g., by installing sprinkler and alarm systems);
- Installing bracing, shear panels, shear walls, anchors, or other features so that buildings are better able to withstand earthquake shaking or high wind loads;
- *Modifying buildings to reduce the risk of damage during floods by elevating structures above the expected flood level or by flood-proofing;*
- Modifying buildings to meet another need of a sub-grantee, such as with an improved action or an alternate action.

*If a building is located in an identified floodplain and is substantially damaged, the NFIA requires that the building be elevated so that the lowest floor is at or above the base flood (100–year) elevation. Newly constructed buildings, such as those built to replace destroyed facilities must also meet this require-*

---

17. This document is available at http://www.fema.gov/library/viewRecord.do?id=1966 (last visited May 18, 2011)

*ment, if located in floodplains. Structures can be elevated on extended foundation walls, piers, posts, columns, or compacted fill.* All materials used below the base flood elevation must be flood resistant. Utilities, such as exterior compressors, also must be elevated above the base flood elevation. A building also can be flood-proofed so that floodwaters can encounter it without causing damage to the structure or its contents. "Dry floodproofing" methods involve the installation of flood shields, water-tight doors and windows, earthen barriers, and pumping systems to prevent water from entering the structure. "Wet floodproofing" involves the installation of vents and flood-resistant materials so that water may enter and leave areas of the structure without causing damage. With both dry and wet floodproofing, utilities are modified, elevated, or relocated to prevent floodwaters from accumulating within them. Buildings also may be upgraded to meet codes unrelated to damage from natural hazards, such as upgrades required by changes in capacity or function, and upgrades necessary to meet the requirements of the Americans with Disabilities Act.

Exhibit F at 3–3 (emphasis added).

Elsewhere in the 2006 BA, the potential impacts of these and other activities are discussed:

Any activity that involves work in an area with sensitive resources, no matter what the intent, has the potential to negatively effect those resources without careful planning. The proposed actions discussed in Section 2 have the potential to impact salmon and steelhead through disturbing the breeding, feeding, mating, and sheltering of these species by impeding or blocking passage; putting sediment; input of debris or pollutants into waters; entraining fish; or otherwise harming the fish or negatively im-

pacting their environment. Impacts that could be expected from the proposed actions discussed in Section 2 could result in the loss of habitat complexity and degradation of water quality. These effects include:

- *introduction of sediment from a project site into the waterways from erosion or runoff;*
- loss of in-stream cover or resting places through channel simplification, removal of large woody debris and rocks, or removal of riparian canopy at the project site; loss of suitable gravel substrate through removal or burial with sediment;
- decreases in water flow downstream from water withdrawals or diversions at or above the site;
- barriers to fish passage from improperly designed stream crossings or other devices;
- increases in water temperature from loss of riparian shade; and
- *introduction of pollutants to waterways from construction materials placed in the water, spills or runoff.*

Coho salmon, Chinook salmon, and steelhead all need very similar components and functions of complex freshwater habitats. The loss of essential habitat components and functions through human actions happens in many ways. Sedimentation and/or stream flow reductions can result in the loss of deep, cool water pools; reducing the available habitat that juvenile and adult salmonids can use for shelter or forage. Sediment can also smother the aquatic invertebrates that juvenile salmonids feed on or cement the substrate so that spawning cannot take placed. Loss of instream cover (i.e., large woody debris and rocks) reduces available shelter from predators. Loss of riparian canopy increases water temperature, causing

stress and/or death for the salmonids and their forage species. *The introduction of pollutants may kill or stress salmonids and the species they feed on.* Lowered water flows, as the result of damming or diverting water, may delay migration, dry out sections of the stream channel stranding fish, and fragment habitat (Berggren and Filardo 1993; Chapman and Bjornn 1969; Reiser and Bjornn 1979). Alternations to a channel may result in a loss of complex habitat, shelter, shade, and availability of forage. *Id.* at 5–1 (emphasis added).

This is sufficient to create a dispute as to whether the actions of private parties, such as "[m]odifying buildings to reduce the risk of damage during floods by elevating structures above the expected flood level," *see id.* at 3–3, have impacts on listed species.

However, the 2006 BA concerned a different FEMA program, namely funding to prepare for and/or rebuild after natural disasters. That the direct provision of funds to elevate structures above flood level "causes" such activities to take place is undisputed. Here, the issue is whether FEMA's administration of the NFIP in a manner that permits artificial activities to modify the floodplain so as to exclude structures from its boundaries causes persons to engage in such activities. NMFS's biological opinion on FEMA's implementation of the NFIP in Puget Sound directly addressed this issue:

> The regulatory function of the NFIP recognizes placement of fill in floodplains for two purposes—1) to place habitable structures at or above the elevation of the 100 year flood to reduce risk of loss of life and property, and 2) to remove areas from the floodplain altogether. Where the NFIP is in effect, barring local regulations that preserve floodplain function, the eventual effect of operation of the regulation to place fill, is to allow more development to be "safely" placed in the floodplain. By its very purpose, the NFIP reduces available floodplain storage of water, in particular the slower velocity, more shallow volumes of water of the "flood fringe, which juvenile salmonids rely on for their survival. The NFIP allows floodplains to be filled with development up to the point that the 100–year or base flood is constrained to the point of increasing the elevation of that flood by one foot. By its stated terms, the NFIP functions to restrict development only when the volume of concentrated water to be conveyed is so constrained by floodplain development that the floodway is no longer sufficient for "safe" conveyance of floodwaters. Thus, with each successive flood event, fish within the flooding system will have less floodplain refugia, and more volume and velocity of water within the main floodway, decreasing their chances for survival, and among those that do survive, their fitness for future developmental stages.

Exhibit B, Doc. 132, at 145. This finding about NFIP effects on the same listed species in another area creates a dispute as to whether FEMA's mapping activities indirectly cause development to occur in NFIP participating areas, with resulting effect on the species.

FEMA's motion for summary judgment on the ground that its map revision process has no effect on Listed Species is DENIED.

D. *Plaintiffs' Challenge is Not Barred by 42 U.S.C. § 4101.*

 Section 4104 of the NFIA requires FEMA to follow detailed procedures when issuing a FIRM or FIRM amendment that establishes or modifies the base flood elevation ("BFE"). *See* 42 U.S.C. § 4104; 44 C.F.R. pt. 67. FEMA must first "propose

[BFEs for a community] by publication for comment in the Federal Register, by direct notification to the chief executive officer of the community, and by publication in a prominent local newspaper." 42 U.S.C. § 4104(a). FEMA must also "publish notification of flood elevation determinations in a prominent local newspaper at least twice during the ten-day period following notification to the local government." *Id.* § 4104(b); *see also* 44 C.F.R. § 67.4.

The community, and any owner or lessee of real property in the community who believes his property rights will be adversely affected by the proposed BFEs, may file an appeal within 90 days after the second newspaper publication. 42 U.S.C. § 4104(b), (e). "The sole basis for such appeal shall be the possession of knowledge or information indicating that the elevations being proposed by [FEMA] with respect to an identified area having special flood hazards are scientifically or technically incorrect, and the sole relief which shall be granted" is modification of the proposed elevations. *Id.;* 44 C.F.R. §§ 67.5–67.6.

"Any appellant aggrieved by any final determination of [FEMA] upon administrative appeal, as provided by [42 U.S.C. § 4104], may appeal such determination to the United States district court for the district within which the community is located not more than sixty days after receipt of notice of such determination." 42 U.S.C. § 4104(g). The scope of judicial review "shall be as provided" in the Administrative Procedure Act ("APA"). *Id.* The agency's final flood elevation determinations "shall be effective" pending judicial review "unless stayed by the court for good cause shown." *Id.*; *see* 44 C.F.R. § 67.12.

FEMA points out that 14 of the 17 LOMRs mentioned in Plaintiffs' Complaint were subject to the notice and administra-

tive appeal process prescribed by the NFIA. Norton Decl., ¶¶ 9.f, 10. FEMA argues that Plaintiffs' present challenge is barred because the NFIA's administrative and judicial review provisions are exclusive and preclude Plaintiffs from bringing untimely challenges under the ESA's citizen suit provision. In support of this argument, FEMA cites *Block v. Community Nutrition Institute,* 467 U.S. 340, 104 S.Ct. 2450, 81 L.Ed.2d 270 (1984), in which consumers of dairy products sought judicial review under the APA of milk market orders issued by the Secretary of Agriculture pursuant to the Agricultural Marketing Agreement Act ("AMAA"). The APA provides for judicial review of final agency action except to the extent other statutes preclude review. *See* 5 U.S.C. § 701(a)(1). In the AMAA, Congress created a detailed mechanism by which milk *handlers* can participate in the development of market orders and seek administrative and judicial review. *Block,* 467 U.S. at 346–47, 104 S.Ct. 2450. "Nowhere in the Act, however, is there an express provision for participation by *consumers* in any proceeding." *Id.* at 347, 104 S.Ct. 2450 (emphasis added).

█ The Supreme Court held that the detailed statutory scheme precluded consumers from challenging marketing orders under the APA. *Id.* at 353, 104 S.Ct. 2450. "Whether and to what extent a particular statute precludes review is determined not only from its express language, but also from the structure of the statutory scheme, its objectives, its legislative history, and the nature of the administrative action involved." *Id.* at 345, 104 S.Ct. 2450. Although there is a presumption favoring judicial review of agency action, it "is just that—a presumption. This presumption, like all presumptions used in interpreting statutes, may be overcome by specific language or specific legislative his-

tory that is a reliable indicator of congressional intent." *Id.* at 349, 104 S.Ct. 2450. "[W]hen a statute provides a detailed mechanism for judicial consideration of particular issues at the behest of particular persons, judicial review of those issues at the behest of other persons may be found to be impliedly precluded." *Id.* The complex statutory scheme in the AMAA made clear "Congress' intention to limit the classes entitled to participate in the development of market orders," *id.* at 346, 104 S.Ct. 2450, and the absence of any express provision for participation by consumers "is sufficient reason to believe that Congress intended to foreclose consumer participation in the regulatory process," *id.* at 347, 104 S.Ct. 2450.

> Had Congress intended to allow consumers to attack provisions of marketing orders, it surely would have required them to pursue the administrative remedies provided in the [AMAA] as well. The restriction of administrative remedy to handlers strongly suggests that Congress intended a similar restriction of judicial review of market orders.

*Id.* The Supreme Court concluded that "[t]he structure of this Act implies that Congress intended to preclude consumer challenges to the Secretary's market orders." *Id.* at 352–53, 104 S.Ct. 2450.

FEMA. argues that Congress' intent to limit the class of persons who may challenge FEMA's flood elevation determinations "is even more unequivocal than in *Block*," because "Section 4104 of the NFIA provides only for the participation of affected communities and landowners in the regulatory process leading to the determination or modification of flood elevation levels, 42 U.S.C. § 4104(a)-(b), and limits the availability of administrative review to those participants." Doc. 122 at 32.

■ FEMA's argument is misplaced for several reasons. First, Plaintiffs do not challenge the validity (i.e., the accuracy) of FEMA's elevation determinations in the LOMCs discussed in the Complaint. The administrative appeal provisions and statute of limitations in 42 U.S.C. § 4104 are limited to a challenge by a community, landowner, or leaseholder to FEMA's elevation determinations based on the submission of relevant technical information. 42 U.S.C. § 4104(a)-(b). These provisions do not apply to a challenge to an agency's failure to consult under section 7 of the ESA with respect to an ongoing agency action. Plaintiffs have no standing to directly challenge any LOMC discussed in the complaint.

Ninth Circuit precedent belies any preclusive effect of § 4104. *Washington Toxics*, 413 F.3d at 1033–34, holds that the doctrines of exhaustion and primary jurisdiction are inapplicable in a section 7 challenge to EPA's failure to consult regarding its registration of certain pesticides that may kill or injure, or affect future behavior and reproductive success of listed salmonids. *Id.* at 1034. There, EPA argued that "administrative exhaustion or primary jurisdiction under FIFRA applies ..., and that the district court should first have required the plaintiffs to exhaust FIFRA remedies before entering an injunction." *Id.* at 1033. Under 7 U.S.C. §§ 136d(c) and 136(1) of FIFRA, EPA may suspend the registration of any pesticide without observing the usual procedural requirements if it determines the pesticide creates "an unreasonable hazard to the survival of a [listed] species ...." *Id.* In addition, under FIFRA, any interested person can petition EPA for a cancellation of a pesticide registration. *Id.* (citing 40 C.F.R. § 154.10).

The Ninth Circuit rejected EPA's exhaustion argument, holding that "[n]either FIFRA nor the ESA, however, suggest any legislative intent to require exhaustion of the FIFRA remedy before seeking relief under the ESA." *Id.* "[T]he mere fact

that FIFRA recognizes EPA authority to suspend registered pesticides to protect listed species does not mean that FIFRA remedies trump those Congress expressly made available under [the] ESA, or that FIFRA provides an exclusive or primary remedy. The scheme of the two statutes suggests the exact opposite." *Id.* at 1034. Rather the "different and complimentary purposes" of FIFRA and the ESA "leads us to conclude that an agency cannot escape its obligation to comply with the ESA merely because it is bound to comply with another statute that has consistent, complimentary objectives." *Id.* at 1032.

Here, as in *Washington Toxics*, § 4101's administrative review procedures reveal no legislative intent to require exhaustion of the NFIA's procedures prior to an ESA challenge. FEMA's motion for partial summary judgment on the ground that Plaintiffs' claims are barred by the administrative review procedures set forth in 42 U.S.C. § 4104 is DENIED.

E. *Is FEMA's Issuance of Flood Insurance a Non–Discretionary Act Not Subject to Section 7(a)(2) under Home Builders'?*

 Federal Defendants argue that FEMA's issuance of flood insurance is a non-discretionary act not subject to Section 7 under *Home Builders.* The Eleventh Circuit explains *Home Builders* in *Florida Key Deer v. Paulison,* 522 F.3d 1133 (11th Cir.2008):

> In *National Association of Home Builders,* the Supreme Court considered the interplay between the seemingly conflicting mandates of the Clean Water Act ("CWA") and the ESA. The CWA established the National Pollution Dis-

charge Elimination System ("NPDES"), which is "designed to prevent harmful discharges into the Nation's waters." *Nat'l Ass'n of Home Builders,* 127 S.Ct. at 2525. Although the Environmental Protection Agency ("EPA") initially administers the NPDES permitting system for each state, it must transfer that permitting authority to a state upon application and satisfaction of nine statutory criteria. *Id.* Those criteria test the authority under state law of the would-be administering agency to carry out the NPDES program. *Id.* at 2525 & n. 2. The respondents before the Court argued that the EPA has discretion to consider listed species in making an NPDES transfer decision. *Id.* at 2537. The Court rejected the argument, stating that "[n]othing in the text of [the CWA's operative provision] authorizes the EPA to consider the protection of threatened or endangered species as an end in itself when evaluating a transfer application." *Id.* Additionally, the Court noted that "to the extent that some of the [CWA] criteria may result in environmental benefits to marine species, there is no dispute that [the state at issue] has satisfied each of those statutory criteria." *Id.* In other words, although the CWA "requires the EPA to consider whether [a state] has the legal authority to enforce applicable water quality standards, ... the permit transfer process does not itself require scrutiny of the underlying standards or of their effect on marine or wildlife." *Id.* at 2537 n. 10.

*Id.* at 1142. *NWF v. FEMA*[18] found that FEMA's issuance of flood insurance was a nondiscretionary act:

---

**18.** Even though *NWF v. FEMA* was decided before *Home Builders,* the regulation at issue in *Home Builders* was there applied, namely 50 C.F.R. § 402.03 (agency actions are subject to Section 7(a)(2)'s consultation requirements only if "there is discretionary Federal

involvement or control") and 50 C.F.R. § 402.16 (requiring re-initiation of consultation where "discretionary Federal involvement or control over the action has been

FEMA has no discretion to deny flood insurance to a person in a NFIP-eligible community. *See* 42 U.S.C. § 4012(c) (requiring FEMA to provide flood insurance to communities which have "evidenced a positive interest in securing flood insurance coverage under the flood insurance program" and have "given satisfactory assurance that ... adequate land use and control measures will have been adopted ... which are consistent with the comprehensive criteria for land management and use developed" under 42 U.S.C. § 4102). As a result, FEMA has no obligation to consult with NMFS regarding the actual sale of flood insurance.

345 F.Supp.2d at 1174.

Section 4012(c) provides:

(c) Availability of insurance in States or areas evidencing positive interest in securing insurance and assuring adoption of adequate land use and control measures

The Director shall make flood insurance available in only those States or areas (or subdivisions thereof) which he has determined have—

(1) evidenced a positive interest in securing flood insurance coverage under the flood insurance program, and

(2) *given satisfactory assurance that by December 31, 1971, adequate land use and control measures will have been adopted for the State or area (or subdivision) which are consistent with the comprehensive criteria for land management and use developed under section 4102 of this title,* and that the application and enforcement of such measures will commence as soon as technical information on floodways and on controlling flood elevations is available.

(Emphasis added.) 42 U.S.C. § 4102 in turn directs FEMA to develop:

.... comprehensive criteria designed to encourage, where necessary, the adoption of adequate State and local measures which, to the maximum extent feasible, will"

(1) constrict the development of land which is exposed to flood damage where appropriate,

(2) guide the development of proposed construction away from locations which are threatened by flood hazards,

(3) assist in reducing damage caused by floods, and

(4) otherwise improve the long-range land management and use of flood-prone areas,

and he shall work closely with and provide any necessary technical assistance to State, interstate, and local governmental agencies, to encourage the application of such criteria and the adoption and enforcement of such measures.

*Id.* at 4102(c).

Pursuant to § 4102, FEMA promulgated detailed requirements for NFIP-participating communities in 44 C.F.R. § 60.3, which, among other things, require communities to review all proposed development for flood danger and take certain corrective actions to minimize the potential for flood damage in flood-prone areas. One of the mechanisms employed by Section 60.3 compels the community to require all new construction and substantial improvements to existing structures within certain flood hazard zones be elevated to or above the base flood level. 44 C.F.R. 60.3(c)(2)-(3).

■ 42 U.S.C. § 4012 provides that FEMA "*shall* make flood insurance available in only those States or areas (or

retained or is authorized by law"). *See* 345 F.Supp.2d at 1169.

subdivisions thereof)" which have, among other things, "evidenced a positive interest in securing flood insurance coverage under the flood insurance program" and have "given satisfactory assurance that ... adequate land use and control measures will have been adopted ... which are consistent with the comprehensive criteria for land management and use" set forth in 44 C.F.R. § 60.3. Plaintiffs concede the mandate that FEMA *"must make flood insurance available* to participating communities" that satisfy the eligibility criteria means what it says, but argue that this does not mean FEMA has no discretion to place additional conditions on the insurance to qualify for coverage. Doc. 129 at 38. That FEMA hypothetically could amend the conditions for eligibility is irrelevant to resolution of this issue. It is not disputed that "FEMA [ ] is charged with developing [the eligibility] criteria and enjoys broad discretion in so doing." *Fla. Key Deer,* 522 F.3d at 1142. However, once the then-governing eligibility criteria[19] have been satisfied, the issuance of flood insurance to qualified applicants is *mandatory,* and, under *Home Builders,* is an act not subject to section 7 consultation. To the extent Plaintiffs suggest that FEMA may modify the terms of the policies themselves to add additional conditions upon the issuance of insurance above and beyond those included in the regulatory eligibility criteria, any such argument fails. The canon of *expressio unius est exclusio alterius* applies to preclude inclusion of additional eligibility criteria omitted from the regulation itself. *Cf. Swierkiewicz v. Sorema, N.A.,* 534 U.S. 506, 512, 122 S.Ct. 992, 152 L.Ed.2d 1 (2002) (listing in Fed. R. Civ. Pro. 9(b) of certain actions requiring heightened pleading precludes application of the heightened standard to

actions not listed); *Boudette v. Barnette,* 923, F.2d 754, 756–57 (9th Cir.1991) (noting that the *expressio unius* canon "creates a presumption that when a statute designates certain ... manners of operation, all omissions should be understood as exclusions").

FEMA's motion for partial for summary judgment that its issuance of flood insurance to eligible applicants is non-discretionary under *Home Builders* is GRANTED.

## VI. CONCLUSION

For the reasons set forth above Federal Defendants' motion for partial summary judgment is GRANTED IN PART AND DENIED IN PART as follows:

(1) The six year statute of limitations does not bar Plaintiffs' challenge to FEMA's ongoing mapping activities under the NFIA. The "ongoing activity" exception to the statute of limitations has spawned a wealth of arguably contradictory caselaw. However, the balance of authority suggests that, although FEMA's individual mapping actions are taken in response to the actions of third parties, each such mapping action is an "affirmative action" that collectively has the potential to encourage third parties to fill and/or build levees in the Delta floodplain. To the extent the cumulative effect of such activities threatens the continued existence of the species and its habitat is subject to proof. Whether or not FEMA's mapping activities in the Delta actually do encourage such filling and leveeing activities is a disputed material fact that cannot be resolved on summary judgment.

(2) Likewise, whether FEMA's issuance of LOMCs and related mapping activities actually impacts the Listed Species is a disputed issue of fact that cannot be re-

---

**19.** It is also undisputed that FEMA retains ongoing authority to amend the eligibility criteria. As discussed above, *supra,* at note 13,

Plaintiffs concede that FEMA's authority to amend the NFIP regulations does not, on its own, trigger a duty to consult.

solved on summary judgment. The ESA documents produced in connection with FEMA's administration of the NFIP in Puget Sound are sufficient to create a dispute of material fact on this issue.

(3) Plaintiffs' challenge is not barred by the procedures set forth in 42 U.S.C. § 4101, which provide for administrative review of individual mapping actions. These procedures do not preclude the type of programmatic ESA challenge brought here.

(4) Finally, FEMA's issuance of flood insurance is not subject to ESA Section 7 consultation under *Home Builders*. Once the minimum eligibility requirements are satisfied, FEMA is required to issue flood insurance to the eligible party and retains no discretion to further modify the terms and conditions of the policies.

Plaintiffs shall submit a proposed form of order consistent with this memorandum decision within five (5) days following electronic service.

SO ORDERED.